# EXHIBIT A

**UNITED STATES DISTRICT COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| IN RE GOOGLE ADVERTISING ANTITRUST LITIGATION | Case No. 1:21-md-03010 (PKC) |

*This Document Relates To:*

| | |
|---|---|
| GANNETT CO., INC.<br><br>*Plaintiff,*<br><br>-against-<br><br>GOOGLE LLC and ALPHABET INC.,<br><br>*Defendants.* | Case No. 1:23-cv-5177 (PKC ) |

## GANNETT'S FIRST SET OF REQUESTS FOR ADMISSION TO DEFENDANTS GOOGLE LLC AND ALPHABET INC.

Pursuant to Federal Rule of Civil Procedure 36 and Pretrial Order No. 5 (ECF 394), Plaintiff in the above-captioned matter Gannett Co., Inc. ("Gannett"), by its counsel, hereby serves this First Set of Requests for Admission ("Requests") upon Defendants Google LLC and Alphabet Inc. and request that Defendants answer each, under oath, within thirty (30) days.

Please note that the matters set forth herein will be deemed admitted unless within thirty (30) days of service of these Requests, Defendants serve upon Plaintiff's counsel written answers or objections addressed to the matter and signed by Defendants or their attorneys.

## **DEFINITIONS**

The definitions and rules of construction set forth in Rule 34 of the Federal Rules of Civil Procedure and Rule 26.3 of the Local Rules of the United States District Courts for the Southern and Eastern Districts of New York – including, but not limited to, the definitions of "Documents" and "Person" – are hereby incorporated and apply to these Requests. These definitions apply throughout these Requests without regard to capitalization. Plaintiff reserves the right to deliver and serve additional Requests. In addition, as used in these Requests, the words set forth below shall be defined as follows:

1.      "You," "Your," "Alphabet," or "Google" shall mean Defendants Google LLC and Alphabet Inc., and their past and present officers, employees, agents and representatives, parents and predecessors, divisions, subsidiaries, affiliates, partnerships and joint ventures. The terms subsidiary, affiliate, and joint venture refer to any firm in which there is total or partial ownership of twenty-five percent or more or total or partial control between the company and any other Person or entity.

2.      To bring within the scope of these Requests all information that might otherwise be construed to be outside of their scope, the following rules of construction apply: (i) the singular includes the plural and vice versa; (ii) the masculine, feminine, or neuter pronoun does not exclude other genders; (iii) the connectives "and" and "or" should be read either disjunctively or conjunctively as necessary to bring within the scope of the discovery Request all responses that might otherwise be construed to be outside of its scope; (iv) the terms "any," "all," and "each" should be read to mean any and all; (v) the word "including" should be read to mean including, without limitation; (vi) the present tense should be construed to include the past tense and vice versa; (vii) references to employees, officers, directors, or agents include both current

and former employees, officers, directors, and agents; and (viii) defined terms should be given their broadest meaning regardless of whether they are capitalized in these Requests.

## INSTRUCTIONS

1.      Unless otherwise specified, the information requested by this set of Requests shall include information within the knowledge or possession of any of Your agents, employees, attorneys, investigators, or any other Persons, firms, or entities directly or indirectly subject to Your control in any way whatsoever.

2.      Each Request shall be answered in its entirety.  If any Request or subsection thereof cannot be answered in full, it shall be answered to the fullest extent possible with an explanation as to why a complete answer is not provided.

3.      Separate and complete responses (or, as the case may be, separate objections) are required for each Request or subpart thereof.

4.      If a claim of privilege is asserted in objecting to any Request or subpart thereof, and a full response is not provided on the basis of such assertions, You are directed to comply with all applicable rules, statutes and provisions regarding such Requests, including, but not limited to Rule 26(b)(5) of the Federal Rules of Civil Procedure relating to, among other things, the identification, protection, and disclosure of the existence of such information.  You are further directed to respond to any part of the Request which is not objectionable and furnish a statement of the claim of privilege and all facts relied upon in support thereof in the form of a log.

5.      If You find the meaning of any term in any Request is unclear, without wavier of Plaintiff's right to seek a full and compliant response to the Request, You shall assume a reasonable meaning, state what the assumed meaning is, and respond to the Request according to the assumed meaning.

3

6.      These Requests are continuing in nature and require supplemental or additional responses in accordance with Rule 26(e) of the Federal Rules of Civil Procedure.

## REQUESTS FOR ADMISSION

**REQUEST FOR ADMISSION NO. 1:**

Admit that Google has no basis to dispute the authenticity of the Documents identified by Bates numbers in Exhibit A.

**ANSWER:**


**REQUEST FOR ADMISSION NO. 2:**

Admit that each Bates-numbered Document produced by Google and listed in Exhibit A is a true, correct, and authentic copy of a genuine original Document.

**ANSWER:**


**REQUEST FOR ADMISSION NO. 3:**

Admit that Google has no basis to dispute the authenticity of the trial transcripts from the *United States v. Google*, No. 1:20-cv-3010 (D.D.C. 2023) action enumerated in Exhibit B.

**ANSWER:**


**REQUEST FOR ADMISSION NO. 4:**

Admit that each trial transcript from the *United States v. Google*, No. 1:20-cv-3010 (D.D.C. 2023) action enumerated in Exhibit B is a true, correct, and authentic copy of a genuine original Document.

**ANSWER:**

Dated:  May 14, 2024

Respectfully submitted,

/s/ *John Thorne*
John Thorne
Daniel G. Bird
Bethan R. Jones
Christopher C. Goodnow
Mark P. Hirschboeck
Eliana Margo Pfeffer
Eric J. Maier
Sven E. Henningson
Tiberius T. Davis
KELLOGG, HANSEN, TODD, FIGEL
  & FREDERICK, P.L.L.C.
1615 M Street NW
Suite 400
Washington, DC 20036
Tel.:  (202) 326-7900
Fax:  (202) 326-7999
Email:  jthorne@kellogghansen.com
      dbird@kellogghansen.com
      bjones@kellogghansen.com
      cgoodnow@kellogghansen.com
      mhirschboeck@kellogghansen.com
      epfeffer@kellogghansen.com
      emaier@kellogghansen.com
      shenningson@kellogghansen.com
      tdavis@kellogghansen.com

*Counsel for Gannett Co., Inc.*

## EXHIBIT A

| Document | Bates Number |
|---|---|
| 1 | GOOG-AT-MDL-000001750 |
| 2 | GOOG-AT-MDL-000024093 |
| 3 | GOOG-AT-MDL-000034633 |
| 4 | GOOG-AT-MDL-000037910 |
| 5 | GOOG-AT-MDL-000875073 |
| 6 | GOOG-AT-MDL-000876511 |
| 7 | GOOG-AT-MDL-000881089 |
| 8 | GOOG-AT-MDL-000888797 |
| 9 | GOOG-AT-MDL-000959038 |
| 10 | GOOG-AT-MDL-000965039 |
| 11 | GOOG-AT-MDL-000969513 |
| 12 | GOOG-AT-MDL-000970457 |
| 13 | GOOG-AT-MDL-000987708 |
| 14 | GOOG-AT-MDL-000989811 |
| 15 | GOOG-AT-MDL-000989823 |
| 16 | GOOG-AT-MDL-000990499 |
| 17 | GOOG-AT-MDL-000992430 |
| 18 | GOOG-AT-MDL-000992438 |
| 19 | GOOG-AT-MDL-000993446 |
| 20 | GOOG-AT-MDL-000993629 |
| 21 | GOOG-AT-MDL-000993753 |
| 22 | GOOG-AT-MDL-000994606 |
| 23 | GOOG-AT-MDL-000994820 |
| 24 | GOOG-AT-MDL-001004706 |
| 25 | GOOG-AT-MDL-001044707 |
| 26 | GOOG-AT-MDL-001117083 |
| 27 | GOOG-AT-MDL-001143849 |
| 28 | GOOG-AT-MDL-001148435 |
| 29 | GOOG-AT-MDL-001148556 |
| 30 | GOOG-AT-MDL-001172797 |
| 31 | GOOG-AT-MDL-001263326 |
| 32 | GOOG-AT-MDL-001267098 |
| 33 | GOOG-AT-MDL-001274268 |
| 34 | GOOG-AT-MDL-001274740 |
| 35 | GOOG-AT-MDL-001283154 |
| 36 | GOOG-AT-MDL-001283243 |
| 37 | GOOG-AT-MDL-001283343 |

| Document | Bates Number |
|---|---|
| 38 | GOOG-AT-MDL-001283498 |
| 39 | GOOG-AT-MDL-001283509 |
| 40 | GOOG-AT-MDL-001283581 |
| 41 | GOOG-AT-MDL-001283705 |
| 42 | GOOG-AT-MDL-001283797 |
| 43 | GOOG-AT-MDL-001289901 |
| 44 | GOOG-AT-MDL-001386681 |
| 45 | GOOG-AT-MDL-001386778 |
| 46 | GOOG-AT-MDL-001388778 |
| 47 | GOOG-AT-MDL-001388846 |
| 48 | GOOG-AT-MDL-001389266 |
| 49 | GOOG-AT-MDL-001390513 |
| 50 | GOOG-AT-MDL-001390612 |
| 51 | GOOG-AT-MDL-001391593 |
| 52 | GOOG-AT-MDL-001392040 |
| 53 | GOOG-AT-MDL-001393488 |
| 54 | GOOG-AT-MDL-001395812 |
| 55 | GOOG-AT-MDL-001397473 |
| 56 | GOOG-AT-MDL-001401841 |
| 57 | GOOG-AT-MDL-001401925 |
| 58 | GOOG-AT-MDL-001402522 |
| 59 | GOOG-AT-MDL-001403528 |
| 60 | GOOG-AT-MDL-001412453 |
| 61 | GOOG-AT-MDL-001412616 |
| 62 | GOOG-AT-MDL-001412715 |
| 63 | GOOG-AT-MDL-001412726 |
| 64 | GOOG-AT-MDL-001412756 |
| 65 | GOOG-AT-MDL-001412832 |
| 66 | GOOG-AT-MDL-001413020 |
| 67 | GOOG-AT-MDL-001413061 |
| 68 | GOOG-AT-MDL-001413069 |
| 69 | GOOG-AT-MDL-001413468 |
| 70 | GOOG-AT-MDL-001413506 |
| 71 | GOOG-AT-MDL-001413729 |
| 72 | GOOG-AT-MDL-001414639 |
| 73 | GOOG-AT-MDL-001414841 |
| 74 | GOOG-AT-MDL-001415439 |

| Document | Bates Number |
|----------|--------------|
| 75 | GOOG-AT-MDL-001416162 |
| 76 | GOOG-AT-MDL-001416958 |
| 77 | GOOG-AT-MDL-001417149 |
| 78 | GOOG-AT-MDL-001419529 |
| 79 | GOOG-AT-MDL-001426973 |
| 80 | GOOG-AT-MDL-001427607 |
| 81 | GOOG-AT-MDL-001456516 |
| 82 | GOOG-AT-MDL-001462938 |
| 83 | GOOG-AT-MDL-001480699 |
| 84 | GOOG-AT-MDL-001793318 |
| 85 | GOOG-AT-MDL-001811992 |
| 86 | GOOG-AT-MDL-001829987 |
| 87 | GOOG-AT-MDL-001935194 |
| 88 | GOOG-AT-MDL-001937115 |
| 89 | GOOG-AT-MDL-001941178 |
| 90 | GOOG-AT-MDL-001960802 |
| 91 | GOOG-AT-MDL-001962645 |
| 92 | GOOG-AT-MDL-001963256 |
| 93 | GOOG-AT-MDL-001964667 |
| 94 | GOOG-AT-MDL-001968270 |
| 95 | GOOG-AT-MDL-001970341 |
| 96 | GOOG-AT-MDL-001971579 |
| 97 | GOOG-AT-MDL-001972977 |
| 98 | GOOG-AT-MDL-001973065 |
| 99 | GOOG-AT-MDL-001974205 |
| 100 | GOOG-AT-MDL-001977808 |
| 101 | GOOG-AT-MDL-001977826 |
| 102 | GOOG-AT-MDL-002051655 |
| 103 | GOOG-AT-MDL-002078389 |
| 104 | GOOG-AT-MDL-002114084 |
| 105 | GOOG-AT-MDL-002122833 |
| 106 | GOOG-AT-MDL-002125171 |
| 107 | GOOG-AT-MDL-002126363 |
| 108 | GOOG-AT-MDL-002128697 |
| 109 | GOOG-AT-MDL-002150558 |
| 110 | GOOG-AT-MDL-002167993 |
| 111 | GOOG-AT-MDL-002192045 |
| 112 | GOOG-AT-MDL-002207287 |
| 113 | GOOG-AT-MDL-002252933 |

| Document | Bates Number |
|----------|--------------|
| 114 | GOOG-AT-MDL-002295032 |
| 115 | GOOG-AT-MDL-002295716 |
| 116 | GOOG-AT-MDL-002295755 |
| 117 | GOOG-AT-MDL-002303984 |
| 118 | GOOG-AT-MDL-002307536 |
| 119 | GOOG-AT-MDL-002315047 |
| 120 | GOOG-AT-MDL-002315489 |
| 121 | GOOG-AT-MDL-002316785 |
| 122 | GOOG-AT-MDL-002332628 |
| 123 | GOOG-AT-MDL-002334487 |
| 124 | GOOG-AT-MDL-002432561 |
| 125 | GOOG-AT-MDL-002468416 |
| 126 | GOOG-AT-MDL-002468738 |
| 127 | GOOG-AT-MDL-002625690 |
| 128 | GOOG-AT-MDL-002634791 |
| 129 | GOOG-AT-MDL-002690646 |
| 130 | GOOG-AT-MDL-002691273 |
| 131 | GOOG-AT-MDL-002964201 |
| 132 | GOOG-AT-MDL-002969567 |
| 133 | GOOG-AT-MDL-003100822 |
| 134 | GOOG-AT-MDL-003171938 |
| 135 | GOOG-AT-MDL-003226347 |
| 136 | GOOG-AT-MDL-003284235 |
| 137 | GOOG-AT-MDL-003291446 |
| 138 | GOOG-AT-MDL-003291860 |
| 139 | GOOG-AT-MDL-003297290 |
| 140 | GOOG-AT-MDL-003299671 |
| 141 | GOOG-AT-MDL-003394346 |
| 142 | GOOG-AT-MDL-003407129 |
| 143 | GOOG-AT-MDL-003465604 |
| 144 | GOOG-AT-MDL-003465605 |
| 145 | GOOG-AT-MDL-003465606 |
| 146 | GOOG-AT-MDL-003518315 |
| 147 | GOOG-AT-MDL-003518318 |
| 148 | GOOG-AT-MDL-003519679 |
| 149 | GOOG-AT-MDL-003533865 |
| 150 | GOOG-AT-MDL-003566654 |
| 151 | GOOG-AT-MDL-003567004 |
| 152 | GOOG-AT-MDL-003573260 |

| Document | Bates Number |
|---|---|
| 153 | GOOG-AT-MDL-003600711 |
| 154 | GOOG-AT-MDL-003608964 |
| 155 | GOOG-AT-MDL-003644990 |
| 156 | GOOG-AT-MDL-003664943 |
| 157 | GOOG-AT-MDL-003666372 |
| 158 | GOOG-AT-MDL-003667526 |
| 159 | GOOG-AT-MDL-003667879 |
| 160 | GOOG-AT-MDL-003668179 |
| 161 | GOOG-AT-MDL-003670927 |
| 162 | GOOG-AT-MDL-003672359 |
| 163 | GOOG-AT-MDL-003674960 |
| 164 | GOOG-AT-MDL-003675001 |
| 165 | GOOG-AT-MDL-003679432 |
| 166 | GOOG-AT-MDL-003785725 |
| 167 | GOOG-AT-MDL-003839960 |
| 168 | GOOG-AT-MDL-003958945 |
| 169 | GOOG-AT-MDL-003959342 |
| 170 | GOOG-AT-MDL-003960138 |
| 171 | GOOG-AT-MDL-003961096 |
| 172 | GOOG-AT-MDL-003973366 |
| 173 | GOOG-AT-MDL-003977297 |
| 174 | GOOG-AT-MDL-003995286 |
| 175 | GOOG-AT-MDL-003998644 |
| 176 | GOOG-AT-MDL-004016180 |
| 177 | GOOG-AT-MDL-004017152 |
| 178 | GOOG-AT-MDL-004018669 |
| 179 | GOOG-AT-MDL-004021142 |
| 180 | GOOG-AT-MDL-004026312 |
| 181 | GOOG-AT-MDL-004035650 |
| 182 | GOOG-AT-MDL-004041171 |
| 183 | GOOG-AT-MDL-004041587 |
| 184 | GOOG-AT-MDL-004043558 |
| 185 | GOOG-AT-MDL-004053993 |
| 186 | GOOG-AT-MDL-004054012 |
| 187 | GOOG-AT-MDL-004060116 |
| 188 | GOOG-AT-MDL-004060574 |
| 189 | GOOG-AT-MDL-004061392 |
| 190 | GOOG-AT-MDL-004061871 |
| 191 | GOOG-AT-MDL-004069561 |

| Document | Bates Number |
|---|---|
| 192 | GOOG-AT-MDL-004070768 |
| 193 | GOOG-AT-MDL-004080022 |
| 194 | GOOG-AT-MDL-004111279 |
| 195 | GOOG-AT-MDL-004125503 |
| 196 | GOOG-AT-MDL-004128801 |
| 197 | GOOG-AT-MDL-004144748 |
| 198 | GOOG-AT-MDL-004164142 |
| 199 | GOOG-AT-MDL-004216182 |
| 200 | GOOG-AT-MDL-004219884 |
| 201 | GOOG-AT-MDL-004232235 |
| 202 | GOOG-AT-MDL-004232662 |
| 203 | GOOG-AT-MDL-004236722 |
| 204 | GOOG-AT-MDL-004247686 |
| 205 | GOOG-AT-MDL-004247916 |
| 206 | GOOG-AT-MDL-004248075 |
| 207 | GOOG-AT-MDL-004258873 |
| 208 | GOOG-AT-MDL-004258970 |
| 209 | GOOG-AT-MDL-004266012 |
| 210 | GOOG-AT-MDL-004282392 |
| 211 | GOOG-AT-MDL-004284828 |
| 212 | GOOG-AT-MDL-004285458 |
| 213 | GOOG-AT-MDL-004285638 |
| 214 | GOOG-AT-MDL-004286860 |
| 215 | GOOG-AT-MDL-004288583 |
| 216 | GOOG-AT-MDL-004288612 |
| 217 | GOOG-AT-MDL-004308278 |
| 218 | GOOG-AT-MDL-004321258 |
| 219 | GOOG-AT-MDL-004325017 |
| 220 | GOOG-AT-MDL-004325847 |
| 221 | GOOG-AT-MDL-004343952 |
| 222 | GOOG-AT-MDL-004344401 |
| 223 | GOOG-AT-MDL-004344524 |
| 224 | GOOG-AT-MDL-004411282 |
| 225 | GOOG-AT-MDL-004421046 |
| 226 | GOOG-AT-MDL-004434834 |
| 227 | GOOG-AT-MDL-004436651 |
| 228 | GOOG-AT-MDL-004436720 |
| 229 | GOOG-AT-MDL-004477683 |
| 230 | GOOG-AT-MDL-004483910 |

| Document | Bates Number |
|---|---|
| 231 | GOOG-AT-MDL-004487414 |
| 232 | GOOG-AT-MDL-004522085 |
| 233 | GOOG-AT-MDL-004523197 |
| 234 | GOOG-AT-MDL-004547405 |
| 235 | GOOG-AT-MDL-00454786 |
| 236 | GOOG-AT-MDL-004551550 |
| 237 | GOOG-AT-MDL-004568578 |
| 238 | GOOG-AT-MDL-004591613 |
| 239 | GOOG-AT-MDL-006030180 |
| 240 | GOOG-AT-MDL-006059810 |
| 241 | GOOG-AT-MDL-006174899 |
| 242 | GOOG-AT-MDL-006178701 |
| 243 | GOOG-AT-MDL-006190054 |
| 244 | GOOG-AT-MDL-006196269 |
| 245 | GOOG-AT-MDL-006212694 |
| 246 | GOOG-AT-MDL-006215823 |
| 247 | GOOG-AT-MDL-006218257 |
| 248 | GOOG-AT-MDL-006218271 |
| 249 | GOOG-AT-MDL-006218335 |
| 250 | GOOG-AT-MDL-006219075 |
| 251 | GOOG-AT-MDL-006219097 |
| 252 | GOOG-AT-MDL-006227273 |
| 253 | GOOG-AT-MDL-006232811 |
| 254 | GOOG-AT-MDL-006233134 |
| 255 | GOOG-AT-MDL-006234527 |
| 256 | GOOG-AT-MDL-006234536 |
| 257 | GOOG-AT-MDL-006234541 |
| 258 | GOOG-AT-MDL-006236069 |
| 259 | GOOG-AT-MDL-006236676 |
| 260 | GOOG-AT-MDL-006331472 |
| 261 | GOOG-AT-MDL-006332586 |
| 262 | GOOG-AT-MDL-006334784 |
| 263 | GOOG-AT-MDL-006339226 |
| 264 | GOOG-AT-MDL-006344988 |
| 265 | GOOG-AT-MDL-006391261 |
| 266 | GOOG-AT-MDL-006558990 |
| 267 | GOOG-AT-MDL-006625640 |
| 268 | GOOG-AT-MDL-006646667 |
| 269 | GOOG-AT-MDL-006675622 |

| Document | Bates Number |
|---|---|
| 270 | GOOG-AT-MDL-006688136 |
| 271 | GOOG-AT-MDL-006692676 |
| 272 | GOOG-AT-MDL-006693530 |
| 273 | GOOG-AT-MDL-006709596 |
| 274 | GOOG-AT-MDL-006779245 |
| 275 | GOOG-AT-MDL-006823531 |
| 276 | GOOG-AT-MDL-006887095 |
| 277 | GOOG-AT-MDL-006888227 |
| 278 | GOOG-AT-MDL-006967178 |
| 279 | GOOG-AT-MDL-007034668 |
| 280 | GOOG-AT-MDL-007040481 |
| 281 | GOOG-AT-MDL-007040588 |
| 282 | GOOG-AT-MDL-007173084 |
| 283 | GOOG-AT-MDL-007179303 |
| 284 | GOOG-AT-MDL-007182511 |
| 285 | GOOG-AT-MDL-007231822 |
| 286 | GOOG-AT-MDL-007232529 |
| 287 | GOOG-AT-MDL-007234472 |
| 288 | GOOG-AT-MDL-007238619 |
| 289 | GOOG-AT-MDL-007239240 |
| 290 | GOOG-AT-MDL-007265680 |
| 291 | GOOG-AT-MDL-007286976 |
| 292 | GOOG-AT-MDL-007287179 |
| 293 | GOOG-AT-MDL-007287478 |
| 294 | GOOG-AT-MDL-007290350 |
| 295 | GOOG-AT-MDL-007290589 |
| 296 | GOOG-AT-MDL-007295506 |
| 297 | GOOG-AT-MDL-007334253 |
| 298 | GOOG-AT-MDL-007344194 |
| 299 | GOOG-AT-MDL-007348297 |
| 300 | GOOG-AT-MDL-007360372 |
| 301 | GOOG-AT-MDL-007362209 |
| 302 | GOOG-AT-MDL-007363800 |
| 303 | GOOG-AT-MDL-007365297 |
| 304 | GOOG-AT-MDL-007366628 |
| 305 | GOOG-AT-MDL-007367804 |
| 306 | GOOG-AT-MDL-007371715 |
| 307 | GOOG-AT-MDL-007371810 |
| 308 | GOOG-AT-MDL-007371906 |

| Document | Bates Number |
|----------|--------------|
| 309 | GOOG-AT-MDL-007372032 |
| 310 | GOOG-AT-MDL-007375661 |
| 311 | GOOG-AT-MDL-007378400 |
| 312 | GOOG-AT-MDL-007393386 |
| 313 | GOOG-AT-MDL-007393541 |
| 314 | GOOG-AT-MDL-007393571 |
| 315 | GOOG-AT-MDL-007393625 |
| 316 | GOOG-AT-MDL-007397212 |
| 317 | GOOG-AT-MDL-007405622 |
| 318 | GOOG-AT-MDL-007412043 |
| 319 | GOOG-AT-MDL-007412735 |
| 320 | GOOG-AT-MDL-007431854 |
| 321 | GOOG-AT-MDL-007498141 |
| 322 | GOOG-AT-MDL-007527888 |
| 323 | GOOG-AT-MDL-007934013 |
| 324 | GOOG-AT-MDL-007945416 |
| 325 | GOOG-AT-MDL-007945433 |
| 326 | GOOG-AT-MDL-007949801 |
| 327 | GOOG-AT-MDL-007985340 |
| 328 | GOOG-AT-MDL-008012792 |
| 329 | GOOG-AT-MDL-008052561 |
| 330 | GOOG-AT-MDL-008064626 |
| 331 | GOOG-AT-MDL-008090886 |
| 332 | GOOG-AT-MDL-008091244 |
| 333 | GOOG-AT-MDL-008093075 |
| 334 | GOOG-AT-MDL-008106705 |
| 335 | GOOG-AT-MDL-008107072 |
| 336 | GOOG-AT-MDL-008176587 |
| 337 | GOOG-AT-MDL-008178757 |
| 338 | GOOG-AT-MDL-008190419 |
| 339 | GOOG-AT-MDL-008236557 |
| 340 | GOOG-AT-MDL-008359792 |
| 341 | GOOG-AT-MDL-008364455 |
| 342 | GOOG-AT-MDL-008364476 |
| 343 | GOOG-AT-MDL-008381822 |
| 344 | GOOG-AT-MDL-008515131 |
| 345 | GOOG-AT-MDL-008517725 |
| 346 | GOOG-AT-MDL-008517788 |
| 347 | GOOG-AT-MDL-008517804 |

| Document | Bates Number |
|----------|--------------|
| 348 | GOOG-AT-MDL-008519267 |
| 349 | GOOG-AT-MDL-008519555 |
| 350 | GOOG-AT-MDL-008544607 |
| 351 | GOOG-AT-MDL-008569591 |
| 352 | GOOG-AT-MDL-008569724 |
| 353 | GOOG-AT-MDL-008570249 |
| 354 | GOOG-AT-MDL-008574604 |
| 355 | GOOG-AT-MDL-008691576 |
| 356 | GOOG-AT-MDL-008771396 |
| 357 | GOOG-AT-MDL-008773003 |
| 358 | GOOG-AT-MDL-008775983 |
| 359 | GOOG-AT-MDL-008831588 |
| 360 | GOOG-AT-MDL-008866235 |
| 361 | GOOG-AT-MDL-008866869 |
| 362 | GOOG-AT-MDL-008866929 |
| 363 | GOOG-AT-MDL-008868631 |
| 364 | GOOG-AT-MDL-008881403 |
| 365 | GOOG-AT-MDL-008881409 |
| 366 | GOOG-AT-MDL-008881638 |
| 367 | GOOG-AT-MDL-008885384 |
| 368 | GOOG-AT-MDL-008900801 |
| 369 | GOOG-AT-MDL-008909788 |
| 370 | GOOG-AT-MDL-008912669 |
| 371 | GOOG-AT-MDL-008916128 |
| 372 | GOOG-AT-MDL-008917346 |
| 373 | GOOG-AT-MDL-008917348 |
| 374 | GOOG-AT-MDL-008918004 |
| 375 | GOOG-AT-MDL-008924015 |
| 376 | GOOG-AT-MDL-008924210 |
| 377 | GOOG-AT-MDL-008924217 |
| 378 | GOOG-AT-MDL-008928566 |
| 379 | GOOG-AT-MDL-008930621 |
| 380 | GOOG-AT-MDL-008930806 |
| 381 | GOOG-AT-MDL-008933853 |
| 382 | GOOG-AT-MDL-008941078 |
| 383 | GOOG-AT-MDL-008941169 |
| 384 | GOOG-AT-MDL-008945949 |
| 385 | GOOG-AT-MDL-008947559 |
| 386 | GOOG-AT-MDL-008952713 |

| Document | Bates Number |
|---|---|
| 387 | GOOG-AT-MDL-008953191 |
| 388 | GOOG-AT-MDL-008953893 |
| 389 | GOOG-AT-MDL-008955006 |
| 390 | GOOG-AT-MDL-008955977 |
| 391 | GOOG-AT-MDL-008956236 |
| 392 | GOOG-AT-MDL-008963710 |
| 393 | GOOG-AT-MDL-008964317 |
| 394 | GOOG-AT-MDL-008971945 |
| 395 | GOOG-AT-MDL-008971949 |
| 396 | GOOG-AT-MDL-008971968 |
| 397 | GOOG-AT-MDL-008971978 |
| 398 | GOOG-AT-MDL-008989727 |
| 399 | GOOG-AT-MDL-008991406 |
| 400 | GOOG-AT-MDL-009003592 |
| 401 | GOOG-AT-MDL-009007218 |
| 402 | GOOG-AT-MDL-009007275 |
| 403 | GOOG-AT-MDL-009009004 |
| 404 | GOOG-AT-MDL-009009231 |
| 405 | GOOG-AT-MDL-009009580 |
| 406 | GOOG-AT-MDL-009012677 |
| 407 | GOOG-AT-MDL-009013192 |
| 408 | GOOG-AT-MDL-009013263 |
| 409 | GOOG-AT-MDL-009013418 |
| 410 | GOOG-AT-MDL-009013427 |
| 411 | GOOG-AT-MDL-009013430 |
| 412 | GOOG-AT-MDL-009013505 |
| 413 | GOOG-AT-MDL-009013510 |
| 414 | GOOG-AT-MDL-009013515 |
| 415 | GOOG-AT-MDL-009013518 |
| 416 | GOOG-AT-MDL-009013537 |
| 417 | GOOG-AT-MDL-009013567 |
| 418 | GOOG-AT-MDL-009013715 |
| 419 | GOOG-AT-MDL-009013736 |
| 420 | GOOG-AT-MDL-009017857 |
| 421 | GOOG-AT-MDL-009019008 |
| 422 | GOOG-AT-MDL-009025096 |
| 423 | GOOG-AT-MDL-009026446 |
| 424 | GOOG-AT-MDL-009038426 |
| 425 | GOOG-AT-MDL-009038496 |

| Document | Bates Number |
|---|---|
| 426 | GOOG-AT-MDL-009045058 |
| 427 | GOOG-AT-MDL-009057979 |
| 428 | GOOG-AT-MDL-009065007 |
| 429 | GOOG-AT-MDL-009067367 |
| 430 | GOOG-AT-MDL-009081606 |
| 431 | GOOG-AT-MDL-009088813 |
| 432 | GOOG-AT-MDL-009287548 |
| 433 | GOOG-AT-MDL-009288012 |
| 434 | GOOG-AT-MDL-009290397 |
| 435 | GOOG-AT-MDL-009342262 |
| 436 | GOOG-AT-MDL-009368712 |
| 437 | GOOG-AT-MDL-009372592 |
| 438 | GOOG-AT-MDL-009375709 |
| 439 | GOOG-AT-MDL-009394848 |
| 440 | GOOG-AT-MDL-009398473 |
| 441 | GOOG-AT-MDL-009398479 |
| 442 | GOOG-AT-MDL-009496269 |
| 443 | GOOG-AT-MDL-009500259 |
| 444 | GOOG-AT-MDL-009500335 |
| 445 | GOOG-AT-MDL-009549711 |
| 446 | GOOG-AT-MDL-009589520 |
| 447 | GOOG-AT-MDL-009589569 |
| 448 | GOOG-AT-MDL-009589764 |
| 449 | GOOG-AT-MDL-009595882 |
| 450 | GOOG-AT-MDL-009601474 |
| 451 | GOOG-AT-MDL-009603866 |
| 452 | GOOG-AT-MDL-009636410 |
| 453 | GOOG-AT-MDL-009638243 |
| 454 | GOOG-AT-MDL-009643876 |
| 455 | GOOG-AT-MDL-009644098 |
| 456 | GOOG-AT-MDL-009644232 |
| 457 | GOOG-AT-MDL-009644404 |
| 458 | GOOG-AT-MDL-009644610 |
| 459 | GOOG-AT-MDL-009709493 |
| 460 | GOOG-AT-MDL-009709497 |
| 461 | GOOG-AT-MDL-009709715 |
| 462 | GOOG-AT-MDL-009709749 |
| 463 | GOOG-AT-MDL-009709785 |
| 464 | GOOG-AT-MDL-009709837 |

| Document | Bates Number |
|----------|--------------|
| 465 | GOOG-AT-MDL-009752634 |
| 466 | GOOG-AT-MDL-009753433 |
| 467 | GOOG-AT-MDL-009753503 |
| 468 | GOOG-AT-MDL-009755187 |
| 469 | GOOG-AT-MDL-009827030 |
| 470 | GOOG-AT-MDL-009828590 |
| 471 | GOOG-AT-MDL-009829432 |
| 472 | GOOG-AT-MDL-009831407 |
| 473 | GOOG-AT-MDL-009832160 |
| 474 | GOOG-AT-MDL-009833699 |
| 475 | GOOG-AT-MDL-009834227 |
| 476 | GOOG-AT-MDL-009834516 |
| 477 | GOOG-AT-MDL-009834588 |
| 478 | GOOG-AT-MDL-009835413 |
| 479 | GOOG-AT-MDL-009835958 |
| 480 | GOOG-AT-MDL-009837128 |
| 481 | GOOG-AT-MDL-009837564 |
| 482 | GOOG-AT-MDL-009837854 |
| 483 | GOOG-AT-MDL-009838268 |
| 484 | GOOG-AT-MDL-009838707 |
| 485 | GOOG-AT-MDL-009839146 |
| 486 | GOOG-AT-MDL-009842600 |
| 487 | GOOG-AT-MDL-009864590 |
| 488 | GOOG-AT-MDL-009882939 |
| 489 | GOOG-AT-MDL-009953982 |
| 490 | GOOG-AT-MDL-009963310 |
| 491 | GOOG-AT-MDL-010053456 |
| 492 | GOOG-AT-MDL-010129673 |
| 493 | GOOG-AT-MDL-010181893 |
| 494 | GOOG-AT-MDL-010205489 |
| 495 | GOOG-AT-MDL-010231601 |
| 496 | GOOG-AT-MDL-010232316 |
| 497 | GOOG-AT-MDL-010252866 |
| 498 | GOOG-AT-MDL-010303911 |
| 499 | GOOG-AT-MDL-010311355 |
| 500 | GOOG-AT-MDL-010345324 |
| 501 | GOOG-AT-MDL-010369798 |
| 502 | GOOG-AT-MDL-010413364 |
| 503 | GOOG-AT-MDL-010499476 |

| Document | Bates Number |
|----------|--------------|
| 504 | GOOG-AT-MDL-010499483 |
| 505 | GOOG-AT-MDL-010499490 |
| 506 | GOOG-AT-MDL-010499498 |
| 507 | GOOG-AT-MDL-010499506 |
| 508 | GOOG-AT-MDL-010499514 |
| 509 | GOOG-AT-MDL-010499523 |
| 510 | GOOG-AT-MDL-010499532 |
| 511 | GOOG-AT-MDL-010499541 |
| 512 | GOOG-AT-MDL-010499549 |
| 513 | GOOG-AT-MDL-010499557 |
| 514 | GOOG-AT-MDL-010514506 |
| 515 | GOOG-AT-MDL-010525710 |
| 516 | GOOG-AT-MDL-010526943 |
| 517 | GOOG-AT-MDL-010562225 |
| 518 | GOOG-AT-MDL-010636992 |
| 519 | GOOG-AT-MDL-010749118 |
| 520 | GOOG-AT-MDL-010776803 |
| 521 | GOOG-AT-MDL-011258183 |
| 522 | GOOG-AT-MDL-011538918 |
| 523 | GOOG-AT-MDL-011539388 |
| 524 | GOOG-AT-MDL-011539484 |
| 525 | GOOG-AT-MDL-011539560 |
| 526 | GOOG-AT-MDL-011539707 |
| 527 | GOOG-AT-MDL-011539869 |
| 528 | GOOG-AT-MDL-011541284 |
| 529 | GOOG-AT-MDL-011549849 |
| 530 | GOOG-AT-MDL-011550274 |
| 531 | GOOG-AT-MDL-011550362 |
| 532 | GOOG-AT-MDL-011557297 |
| 533 | GOOG-AT-MDL-011564888 |
| 534 | GOOG-AT-MDL-011619755 |
| 535 | GOOG-AT-MDL-011649736 |
| 536 | GOOG-AT-MDL-011662108 |
| 537 | GOOG-AT-MDL-011683285 |
| 538 | GOOG-AT-MDL-011683378 |
| 539 | GOOG-AT-MDL-011684814 |
| 540 | GOOG-AT-MDL-011686692 |
| 541 | GOOG-AT-MDL-011686728 |
| 542 | GOOG-AT-MDL-011687119 |

| Document | Bates Number |
|----------|--------------|
| 543 | GOOG-AT-MDL-011687170 |
| 544 | GOOG-AT-MDL-011727463 |
| 545 | GOOG-AT-MDL-011789207 |
| 546 | GOOG-AT-MDL-011853443 |
| 547 | GOOG-AT-MDL-011975672 |
| 548 | GOOG-AT-MDL-012017490 |
| 549 | GOOG-AT-MDL-012062602 |
| 550 | GOOG-AT-MDL-012098865 |
| 551 | GOOG-AT-MDL-012167118 |
| 552 | GOOG-AT-MDL-012193497 |
| 553 | GOOG-AT-MDL-012198184 |
| 554 | GOOG-AT-MDL-012326818 |
| 555 | GOOG-AT-MDL-012330607 |
| 556 | GOOG-AT-MDL-012330898 |
| 557 | GOOG-AT-MDL-012331184 |
| 558 | GOOG-AT-MDL-012331187 |
| 559 | GOOG-AT-MDL-012331231 |
| 560 | GOOG-AT-MDL-012331238 |
| 561 | GOOG-AT-MDL-012333095 |
| 562 | GOOG-AT-MDL-012333664 |
| 563 | GOOG-AT-MDL-012333698 |
| 564 | GOOG-AT-MDL-012337289 |
| 565 | GOOG-AT-MDL-012339357 |
| 566 | GOOG-AT-MDL-012340435 |
| 567 | GOOG-AT-MDL-012341016 |
| 568 | GOOG-AT-MDL-012347685 |
| 569 | GOOG-AT-MDL-012351138 |
| 570 | GOOG-AT-MDL-012351568 |
| 571 | GOOG-AT-MDL-012351742 |
| 572 | GOOG-AT-MDL-012357509 |
| 573 | GOOG-AT-MDL-012358319 |
| 574 | GOOG-AT-MDL-012365770 |
| 575 | GOOG-AT-MDL-012367452 |
| 576 | GOOG-AT-MDL-012370704 |
| 577 | GOOG-AT-MDL-012370776 |
| 578 | GOOG-AT-MDL-012473362 |
| 579 | GOOG-AT-MDL-012524561 |
| 580 | GOOG-AT-MDL-012532399 |
| 581 | GOOG-AT-MDL-012551271 |

| Document | Bates Number |
|----------|--------------|
| 582 | GOOG-AT-MDL-012590006 |
| 583 | GOOG-AT-MDL-012590542 |
| 584 | GOOG-AT-MDL-012591438 |
| 585 | GOOG-AT-MDL-012609909 |
| 586 | GOOG-AT-MDL-012623567 |
| 587 | GOOG-AT-MDL-012631852 |
| 588 | GOOG-AT-MDL-012683379 |
| 589 | GOOG-AT-MDL-012684327 |
| 590 | GOOG-AT-MDL-012694825 |
| 591 | GOOG-AT-MDL-012767237 |
| 592 | GOOG-AT-MDL-012767316 |
| 593 | GOOG-AT-MDL-012779505 |
| 594 | GOOG-AT-MDL-012840151 |
| 595 | GOOG-AT-MDL-012873518 |
| 596 | GOOG-AT-MDL-012909709 |
| 597 | GOOG-AT-MDL-013041166 |
| 598 | GOOG-AT-MDL-013106294 |
| 599 | GOOG-AT-MDL-013108265 |
| 600 | GOOG-AT-MDL-013108369 |
| 601 | GOOG-AT-MDL-013108521 |
| 602 | GOOG-AT-MDL-013123999 |
| 603 | GOOG-AT-MDL-013128462 |
| 604 | GOOG-AT-MDL-013133424 |
| 605 | GOOG-AT-MDL-013133551 |
| 606 | GOOG-AT-MDL-013133656 |
| 607 | GOOG-AT-MDL-013134358 |
| 608 | GOOG-AT-MDL-013134367 |
| 609 | GOOG-AT-MDL-013178686 |
| 610 | GOOG-AT-MDL-013178708 |
| 611 | GOOG-AT-MDL-013183476 |
| 612 | GOOG-AT-MDL-013189171 |
| 613 | GOOG-AT-MDL-013212331 |
| 614 | GOOG-AT-MDL-013246659 |
| 615 | GOOG-AT-MDL-013259118 |
| 616 | GOOG-AT-MDL-013261192 |
| 617 | GOOG-AT-MDL-013268463 |
| 618 | GOOG-AT-MDL-013281679 |
| 619 | GOOG-AT-MDL-013283121 |
| 620 | GOOG-AT-MDL-013286714 |

| Document | Bates Number |
|----------|--------------|
| 621 | GOOG-AT-MDL-013288010 |
| 622 | GOOG-AT-MDL-013288119 |
| 623 | GOOG-AT-MDL-013290560 |
| 624 | GOOG-AT-MDL-013290571 |
| 625 | GOOG-AT-MDL-013292605 |
| 626 | GOOG-AT-MDL-013292875 |
| 627 | GOOG-AT-MDL-013293467 |
| 628 | GOOG-AT-MDL-013293586 |
| 629 | GOOG-AT-MDL-013298518 |
| 630 | GOOG-AT-MDL-013299540 |
| 631 | GOOG-AT-MDL-013300207 |
| 632 | GOOG-AT-MDL-013300213 |
| 633 | GOOG-AT-MDL-013300219 |
| 634 | GOOG-AT-MDL-013300226 |
| 635 | GOOG-AT-MDL-013300233 |
| 636 | GOOG-AT-MDL-013300249 |
| 637 | GOOG-AT-MDL-013300319 |
| 638 | GOOG-AT-MDL-013300321 |
| 639 | GOOG-AT-MDL-013300332 |
| 640 | GOOG-AT-MDL-013301662 |
| 641 | GOOG-AT-MDL-013305868 |
| 642 | GOOG-AT-MDL-013306012 |
| 643 | GOOG-AT-MDL-013357511 |
| 644 | GOOG-AT-MDL-013404736 |
| 645 | GOOG-AT-MDL-013466152 |
| 646 | GOOG-AT-MDL-013466155 |
| 647 | GOOG-AT-MDL-013499317 |
| 648 | GOOG-AT-MDL-013801852 |
| 649 | GOOG-AT-MDL-013910290 |
| 650 | GOOG-AT-MDL-013987096 |
| 651 | GOOG-AT-MDL-014001446 |
| 652 | GOOG-AT-MDL-014086427 |
| 653 | GOOG-AT-MDL-014123537 |
| 654 | GOOG-AT-MDL-014156013 |
| 655 | GOOG-AT-MDL-014168347 |
| 656 | GOOG-AT-MDL-014178492 |
| 657 | GOOG-AT-MDL-014268154 |
| 658 | GOOG-AT-MDL-014298465 |
| 659 | GOOG-AT-MDL-014301803 |

| Document | Bates Number |
|----------|--------------|
| 660 | GOOG-AT-MDL-014301812 |
| 661 | GOOG-AT-MDL-014301828 |
| 662 | GOOG-AT-MDL-014301831 |
| 663 | GOOG-AT-MDL-014301849 |
| 664 | GOOG-AT-MDL-014301851 |
| 665 | GOOG-AT-MDL-014303955 |
| 666 | GOOG-AT-MDL-014349706 |
| 667 | GOOG-AT-MDL-014349795 |
| 668 | GOOG-AT-MDL-014374858 |
| 669 | GOOG-AT-MDL-014519164 |
| 670 | GOOG-AT-MDL-014524363 |
| 671 | GOOG-AT-MDL-014529327 |
| 672 | GOOG-AT-MDL-014529333 |
| 673 | GOOG-AT-MDL-014566774 |
| 674 | GOOG-AT-MDL-014567209 |
| 675 | GOOG-AT-MDL-014567268 |
| 676 | GOOG-AT-MDL-014567272 |
| 677 | GOOG-AT-MDL-014567301 |
| 678 | GOOG-AT-MDL-014567342 |
| 679 | GOOG-AT-MDL-014567393 |
| 680 | GOOG-AT-MDL-014567536 |
| 681 | GOOG-AT-MDL-014567942 |
| 682 | GOOG-AT-MDL-014568191 |
| 683 | GOOG-AT-MDL-014568201 |
| 684 | GOOG-AT-MDL-014568689 |
| 685 | GOOG-AT-MDL-014570254 |
| 686 | GOOG-AT-MDL-014570264 |
| 687 | GOOG-AT-MDL-014586945 |
| 688 | GOOG-AT-MDL-014602929 |
| 689 | GOOG-AT-MDL-014615479 |
| 690 | GOOG-AT-MDL-014631305 |
| 691 | GOOG-AT-MDL-014635799 |
| 692 | GOOG-AT-MDL-014638338 |
| 693 | GOOG-AT-MDL-014639555 |
| 694 | GOOG-AT-MDL-015050697 |
| 695 | GOOG-AT-MDL-015059748 |
| 696 | GOOG-AT-MDL-015061036 |
| 697 | GOOG-AT-MDL-015107580 |
| 698 | GOOG-AT-MDL-015139920 |

| Document | Bates Number |
|---|---|
| 699 | GOOG-AT-MDL-015210057 |
| 700 | GOOG-AT-MDL-015212337 |
| 701 | GOOG-AT-MDL-015212359 |
| 702 | GOOG-AT-MDL-015217209 |
| 703 | GOOG-AT-MDL-015228626 |
| 704 | GOOG-AT-MDL-015238842 |
| 705 | GOOG-AT-MDL-015269020 |
| 706 | GOOG-AT-MDL-015375099 |
| 707 | GOOG-AT-MDL-015375660 |
| 708 | GOOG-AT-MDL-015382734 |
| 709 | GOOG-AT-MDL-015384641 |
| 710 | GOOG-AT-MDL-015393772 |
| 711 | GOOG-AT-MDL-015502339 |
| 712 | GOOG-AT-MDL-015507143 |
| 713 | GOOG-AT-MDL-015509155 |
| 714 | GOOG-AT-MDL-015555982 |
| 715 | GOOG-AT-MDL-015609414 |
| 716 | GOOG-AT-MDL-015680878 |
| 717 | GOOG-AT-MDL-015908553 |
| 718 | GOOG-AT-MDL-015908557 |
| 719 | GOOG-AT-MDL-015909418 |
| 720 | GOOG-AT-MDL-015925137 |
| 721 | GOOG-AT-MDL-016057430 |
| 722 | GOOG-AT-MDL-016128140 |
| 723 | GOOG-AT-MDL-016346558 |
| 724 | GOOG-AT-MDL-016351957 |
| 725 | GOOG-AT-MDL-016353302 |
| 726 | GOOG-AT-MDL-016403740 |
| 727 | GOOG-AT-MDL-016410764 |
| 728 | GOOG-AT-MDL-016447325 |
| 729 | GOOG-AT-MDL-016617939 |
| 730 | GOOG-AT-MDL-016623728 |
| 731 | GOOG-AT-MDL-016683246 |
| 732 | GOOG-AT-MDL-016686200 |
| 733 | GOOG-AT-MDL-016775743 |
| 734 | GOOG-AT-MDL-016859188 |
| 735 | GOOG-AT-MDL-016923271 |
| 736 | GOOG-AT-MDL-016927030 |
| 737 | GOOG-AT-MDL-016937579 |

| Document | Bates Number |
|---|---|
| 738 | GOOG-AT-MDL-017055990 |
| 739 | GOOG-AT-MDL-017260164 |
| 740 | GOOG-AT-MDL-017293836 |
| 741 | GOOG-AT-MDL-017295782 |
| 742 | GOOG-AT-MDL-017316956 |
| 743 | GOOG-AT-MDL-017320860 |
| 744 | GOOG-AT-MDL-017338024 |
| 745 | GOOG-AT-MDL-017338028 |
| 746 | GOOG-AT-MDL-017338029 |
| 747 | GOOG-AT-MDL-017377481 |
| 748 | GOOG-AT-MDL-017380424 |
| 749 | GOOG-AT-MDL-017388074 |
| 750 | GOOG-AT-MDL-017393726 |
| 751 | GOOG-AT-MDL-017395753 |
| 752 | GOOG-AT-MDL-017400959 |
| 753 | GOOG-AT-MDL-017468335 |
| 754 | GOOG-AT-MDL-017496235 |
| 755 | GOOG-AT-MDL-017580835 |
| 756 | GOOG-AT-MDL-017581753 |
| 757 | GOOG-AT-MDL-017664155 |
| 758 | GOOG-AT-MDL-017702983 |
| 759 | GOOG-AT-MDL-017819096 |
| 760 | GOOG-AT-MDL-018243917 |
| 761 | GOOG-AT-MDL-018346743 |
| 762 | GOOG-AT-MDL-018356599 |
| 763 | GOOG-AT-MDL-018383338 |
| 764 | GOOG-AT-MDL-018391728 |
| 765 | GOOG-AT-MDL-018423132 |
| 766 | GOOG-AT-MDL-018428957 |
| 767 | GOOG-AT-MDL-018428963 |
| 768 | GOOG-AT-MDL-018428967 |
| 769 | GOOG-AT-MDL-018428970 |
| 770 | GOOG-AT-MDL-018463981 |
| 771 | GOOG-AT-MDL-018466691 |
| 772 | GOOG-AT-MDL-018512867 |
| 773 | GOOG-AT-MDL-018513313 |
| 774 | GOOG-AT-MDL-018513359 |
| 775 | GOOG-AT-MDL-018528378 |
| 776 | GOOG-AT-MDL-018630507 |

| Document | Bates Number |
|----------|--------------|
| 777 | GOOG-AT-MDL-018639320 |
| 778 | GOOG-AT-MDL-018802164 |
| 779 | GOOG-AT-MDL-018915564 |
| 780 | GOOG-AT-MDL-018915627 |
| 781 | GOOG-AT-MDL-019001823 |
| 782 | GOOG-AT-MDL-019001843 |
| 783 | GOOG-AT-MDL-019010409 |
| 784 | GOOG-AT-MDL-019015144 |
| 785 | GOOG-AT-MDL-019109468 |
| 786 | GOOG-AT-MDL-019244499 |
| 787 | GOOG-AT-MDL-019300680 |
| 788 | GOOG-AT-MDL-019320777 |
| 789 | GOOG-AT-MDL-019326043 |
| 790 | GOOG-AT-MDL-019331980 |
| 791 | GOOG-AT-MDL-019357807 |
| 792 | GOOG-AT-MDL-019375356 |
| 793 | GOOG-AT-MDL-019399077 |
| 794 | GOOG-AT-MDL-019427179 |
| 795 | GOOG-AT-MDL-019433991 |
| 796 | GOOG-AT-MDL-019521346 |
| 797 | GOOG-AT-MDL-019521362 |
| 798 | GOOG-AT-MDL-019534469 |
| 799 | GOOG-AT-MDL-019549143 |
| 800 | GOOG-AT-MDL-019549560 |
| 801 | GOOG-AT-MDL-019564779 |
| 802 | GOOG-AT-MDL-019564948 |
| 803 | GOOG-AT-MDL-019565030 |
| 804 | GOOG-AT-MDL-019565093 |
| 805 | GOOG-AT-MDL-019565250 |
| 806 | GOOG-AT-MDL-019565273 |
| 807 | GOOG-AT-MDL-019565424 |
| 808 | GOOG-AT-MDL-019565462 |
| 809 | GOOG-AT-MDL-019565569 |
| 810 | GOOG-AT-MDL-019565601 |
| 811 | GOOG-AT-MDL-019565701 |
| 812 | GOOG-AT-MDL-019565849 |
| 813 | GOOG-AT-MDL-019565924 |
| 814 | GOOG-AT-MDL-019565976 |
| 815 | GOOG-AT-MDL-019566112 |

| Document | Bates Number |
|----------|--------------|
| 816 | GOOG-AT-MDL-019566167 |
| 817 | GOOG-AT-MDL-019566332 |
| 818 | GOOG-AT-MDL-019566459 |
| 819 | GOOG-AT-MDL-019566590 |
| 820 | GOOG-AT-MDL-019585994 |
| 821 | GOOG-AT-MDL-019615569 |
| 822 | GOOG-AT-MDL-019629037 |
| 823 | GOOG-AT-MDL-019676190 |
| 824 | GOOG-AT-MDL-019710338 |
| 825 | GOOG-AT-MDL-019841834 |
| 826 | GOOG-AT-MDL-B-000030077 |
| 827 | GOOG-AT-MDL-B-000134126 |
| 828 | GOOG-AT-MDL-B-000134141 |
| 829 | GOOG-AT-MDL-B-000134245 |
| 830 | GOOG-AT-MDL-B-000210650 |
| 831 | GOOG-AT-MDL-B-000210947 |
| 832 | GOOG-AT-MDL-B-000347958 |
| 833 | GOOG-AT-MDL-B-000349610 |
| 834 | GOOG-AT-MDL-B-000349619 |
| 835 | GOOG-AT-MDL-B-000349620 |
| 836 | GOOG-AT-MDL-B-000349621 |
| 837 | GOOG-AT-MDL-B-000349622 |
| 838 | GOOG-AT-MDL-B-000349623 |
| 839 | GOOG-AT-MDL-B-000349624 |
| 840 | GOOG-AT-MDL-B-000728907 |
| 841 | GOOG-AT-MDL-B-000728916 |
| 842 | GOOG-AT-MDL-B-001060414 |
| 843 | GOOG-AT-MDL-B-001109013 |
| 844 | GOOG-AT-MDL-B-001109526 |
| 845 | GOOG-AT-MDL-B-001109601 |
| 846 | GOOG-AT-MDL-B-001109954 |
| 847 | GOOG-AT-MDL-B-001111250 |
| 848 | GOOG-AT-MDL-B-001111709 |
| 849 | GOOG-AT-MDL-B-001116160 |
| 850 | GOOG-AT-MDL-B-001116643 |
| 851 | GOOG-AT-MDL-B-001116667 |
| 852 | GOOG-AT-MDL-B-001117029 |
| 853 | GOOG-AT-MDL-B-001117933 |
| 854 | GOOG-AT-MDL-B-001118214 |

| Document | Bates Number |
|---|---|
| 855 | GOOG-AT-MDL-B-001118215 |
| 856 | GOOG-AT-MDL-B-001118511 |
| 857 | GOOG-AT-MDL-B-001118578 |
| 858 | GOOG-AT-MDL-B-001119190 |
| 859 | GOOG-AT-MDL-B-001120966 |
| 860 | GOOG-AT-MDL-B-001121048 |
| 861 | GOOG-AT-MDL-B-001121416 |
| 862 | GOOG-AT-MDL-B-001121556 |
| 863 | GOOG-AT-MDL-B-001129069 |
| 864 | GOOG-AT-MDL-B-001137385 |
| 865 | GOOG-AT-MDL-B-001137389 |
| 866 | GOOG-AT-MDL-B-001137399 |
| 867 | GOOG-AT-MDL-B-001138993 |
| 868 | GOOG-AT-MDL-B-001140459 |
| 869 | GOOG-AT-MDL-B-001140888 |
| 870 | GOOG-AT-MDL-B-001142316 |
| 871 | GOOG-AT-MDL-B-001143120 |
| 872 | GOOG-AT-MDL-B-001143446 |
| 873 | GOOG-AT-MDL-B-001144367 |
| 874 | GOOG-AT-MDL-B-001145791 |
| 875 | GOOG-AT-MDL-B-001147893 |
| 876 | GOOG-AT-MDL-B-001147996 |
| 877 | GOOG-AT-MDL-B-001148192 |
| 878 | GOOG-AT-MDL-B-001148426 |
| 879 | GOOG-AT-MDL-B-001148453 |
| 880 | GOOG-AT-MDL-B-001148497 |
| 881 | GOOG-AT-MDL-B-001148756 |
| 882 | GOOG-AT-MDL-B-001148817 |
| 883 | GOOG-AT-MDL-B-001148982 |
| 884 | GOOG-AT-MDL-B-001149125 |
| 885 | GOOG-AT-MDL-B-001150410 |
| 886 | GOOG-AT-MDL-B-001150415 |
| 887 | GOOG-AT-MDL-B-001150555 |
| 888 | GOOG-AT-MDL-B-001164004 |
| 889 | GOOG-AT-MDL-B-001289120 |
| 890 | GOOG-AT-MDL-B-001299256 |
| 891 | GOOG-AT-MDL-B-001299605 |
| 892 | GOOG-AT-MDL-B-001393815 |
| 893 | GOOG-AT-MDL-B-001398041 |

| Document | Bates Number |
|---|---|
| 894 | GOOG-AT-MDL-B-001410119 |
| 895 | GOOG-AT-MDL-B-001600654 |
| 896 | GOOG-AT-MDL-B-001601271 |
| 897 | GOOG-AT-MDL-B-001602872 |
| 898 | GOOG-AT-MDL-B-001604827 |
| 899 | GOOG-AT-MDL-B-001605233 |
| 900 | GOOG-AT-MDL-B-001605428 |
| 901 | GOOG-AT-MDL-B-001605461 |
| 902 | GOOG-AT-MDL-B-001605538 |
| 903 | GOOG-AT-MDL-B-001605753 |
| 904 | GOOG-AT-MDL-B-001629801 |
| 905 | GOOG-AT-MDL-B-001630411 |
| 906 | GOOG-AT-MDL-B-001630459 |
| 907 | GOOG-AT-MDL-B-001630745 |
| 908 | GOOG-AT-MDL-B-001630981 |
| 909 | GOOG-AT-MDL-B-001630992 |
| 910 | GOOG-AT-MDL-B-001631494 |
| 911 | GOOG-AT-MDL-B-001635210 |
| 912 | GOOG-AT-MDL-B-001637158 |
| 913 | GOOG-AT-MDL-B-001637443 |
| 914 | GOOG-AT-MDL-B-001637446 |
| 915 | GOOG-AT-MDL-B-001637453 |
| 916 | GOOG-AT-MDL-B-001637474 |
| 917 | GOOG-AT-MDL-B-001637492 |
| 918 | GOOG-AT-MDL-B-001637495 |
| 919 | GOOG-AT-MDL-B-001637507 |
| 920 | GOOG-AT-MDL-B-001637510 |
| 921 | GOOG-AT-MDL-B-001637514 |
| 922 | GOOG-AT-MDL-B-001637518 |
| 923 | GOOG-AT-MDL-B-001637523 |
| 924 | GOOG-AT-MDL-B-001637528 |
| 925 | GOOG-AT-MDL-B-001637533 |
| 926 | GOOG-AT-MDL-B-001637538 |
| 927 | GOOG-AT-MDL-B-001637544 |
| 928 | GOOG-AT-MDL-B-001637550 |
| 929 | GOOG-AT-MDL-B-001637587 |
| 930 | GOOG-AT-MDL-B-001637593 |
| 931 | GOOG-AT-MDL-B-001637599 |
| 932 | GOOG-AT-MDL-B-001637643 |

| Document | Bates Number |
|---|---|
| 933 | GOOG-AT-MDL-B-001637650 |
| 934 | GOOG-AT-MDL-B-001637657 |
| 935 | GOOG-AT-MDL-B-001637701 |
| 936 | GOOG-AT-MDL-B-001637719 |
| 937 | GOOG-AT-MDL-B-001637734 |
| 938 | GOOG-AT-MDL-B-001638324 |
| 939 | GOOG-AT-MDL-B-001639492 |
| 940 | GOOG-AT-MDL-B-001640930 |
| 941 | GOOG-AT-MDL-B-001717918 |
| 942 | GOOG-AT-MDL-B-001834546 |
| 943 | GOOG-AT-MDL-B-001837741 |
| 944 | GOOG-AT-MDL-B-001856249 |
| 945 | GOOG-AT-MDL-B-001861536 |
| 946 | GOOG-AT-MDL-B-001861552 |
| 947 | GOOG-AT-MDL-B-001861578 |
| 948 | GOOG-AT-MDL-B-001861630 |
| 949 | GOOG-AT-MDL-B-001861647 |
| 950 | GOOG-AT-MDL-B-001861664 |
| 951 | GOOG-AT-MDL-B-001861682 |
| 952 | GOOG-AT-MDL-B-001861700 |
| 953 | GOOG-AT-MDL-B-001861718 |
| 954 | GOOG-AT-MDL-B-001861768 |
| 955 | GOOG-AT-MDL-B-001861786 |
| 956 | GOOG-AT-MDL-B-001861803 |
| 957 | GOOG-AT-MDL-B-001861820 |
| 958 | GOOG-AT-MDL-B-001862429 |
| 959 | GOOG-AT-MDL-B-001862437 |
| 960 | GOOG-AT-MDL-B-001862455 |
| 961 | GOOG-AT-MDL-B-001873770 |
| 962 | GOOG-AT-MDL-B-002071543 |
| 963 | GOOG-AT-MDL-B-002086688 |
| 964 | GOOG-AT-MDL-B-002086739 |
| 965 | GOOG-AT-MDL-B-002087144 |
| 966 | GOOG-AT-MDL-B-002092777 |
| 967 | GOOG-AT-MDL-B-002093394 |
| 968 | GOOG-AT-MDL-B-002094729 |
| 969 | GOOG-AT-MDL-B-002098626 |
| 970 | GOOG-AT-MDL-B-002099314 |
| 971 | GOOG-AT-MDL-B-002105805 |

| Document | Bates Number |
|---|---|
| 972 | GOOG-AT-MDL-B-002108453 |
| 973 | GOOG-AT-MDL-B-002108469 |
| 974 | GOOG-AT-MDL-B-002108660 |
| 975 | GOOG-AT-MDL-B-002108677 |
| 976 | GOOG-AT-MDL-B-002108749 |
| 977 | GOOG-AT-MDL-B-002110070 |
| 978 | GOOG-AT-MDL-B-002110808 |
| 979 | GOOG-AT-MDL-B-002111153 |
| 980 | GOOG-AT-MDL-B-002114395 |
| 981 | GOOG-AT-MDL-B-002114399 |
| 982 | GOOG-AT-MDL-B-002114995 |
| 983 | GOOG-AT-MDL-B-002115457 |
| 984 | GOOG-AT-MDL-B-002115472 |
| 985 | GOOG-AT-MDL-B-002122273 |
| 986 | GOOG-AT-MDL-B-002158707 |
| 987 | GOOG-AT-MDL-B-002159537 |
| 988 | GOOG-AT-MDL-B-002159547 |
| 989 | GOOG-AT-MDL-B-002159553 |
| 990 | GOOG-AT-MDL-B-002159597 |
| 991 | GOOG-AT-MDL-B-002159608 |
| 992 | GOOG-AT-MDL-B-002160678 |
| 993 | GOOG-AT-MDL-B-002163174 |
| 994 | GOOG-AT-MDL-B-002163254 |
| 995 | GOOG-AT-MDL-B-002167942 |
| 996 | GOOG-AT-MDL-B-002168551 |
| 997 | GOOG-AT-MDL-B-002168561 |
| 998 | GOOG-AT-MDL-B-002168567 |
| 999 | GOOG-AT-MDL-B-002445019 |
| 1000 | GOOG-AT-MDL-B-002502221 |
| 1001 | GOOG-AT-MDL-B-002504277 |
| 1002 | GOOG-AT-MDL-B-002504773 |
| 1003 | GOOG-AT-MDL-B-002514119 |
| 1004 | GOOG-AT-MDL-B-002522600 |
| 1005 | GOOG-AT-MDL-B-002525309 |
| 1006 | GOOG-AT-MDL-B-002527601 |
| 1007 | GOOG-AT-MDL-B-002529765 |
| 1008 | GOOG-AT-MDL-B-002531737 |
| 1009 | GOOG-AT-MDL-B-002535093 |
| 1010 | GOOG-AT-MDL-B-002535246 |

| Document | Bates Number |
|----------|--------------|
| 1011 | GOOG-AT-MDL-B-002537017 |
| 1012 | GOOG-AT-MDL-B-002537305 |
| 1013 | GOOG-AT-MDL-B-002590580 |
| 1014 | GOOG-AT-MDL-B-002591467 |
| 1015 | GOOG-AT-MDL-B-002591491 |
| 1016 | GOOG-AT-MDL-B-002591506 |
| 1017 | GOOG-AT-MDL-B-002591507 |
| 1018 | GOOG-AT-MDL-B-002591517 |
| 1019 | GOOG-AT-MDL-B-002592125 |
| 1020 | GOOG-AT-MDL-B-002593127 |
| 1021 | GOOG-AT-MDL-B-002596156 |
| 1022 | GOOG-AT-MDL-B-002596393 |
| 1023 | GOOG-AT-MDL-B-002600852 |
| 1024 | GOOG-AT-MDL-B-002600860 |
| 1025 | GOOG-AT-MDL-B-002600988 |
| 1026 | GOOG-AT-MDL-B-002601096 |
| 1027 | GOOG-AT-MDL-B-002601139 |
| 1028 | GOOG-AT-MDL-B-002601144 |
| 1029 | GOOG-AT-MDL-B-002601145 |
| 1030 | GOOG-AT-MDL-B-002601146 |
| 1031 | GOOG-AT-MDL-B-002601147 |
| 1032 | GOOG-AT-MDL-B-002601169 |
| 1033 | GOOG-AT-MDL-B-002601175 |
| 1034 | GOOG-AT-MDL-B-002601327 |
| 1035 | GOOG-AT-MDL-B-002601339 |
| 1036 | GOOG-AT-MDL-B-002601810 |
| 1037 | GOOG-AT-MDL-B-002624693 |
| 1038 | GOOG-AT-MDL-B-002670326 |
| 1039 | GOOG-AT-MDL-B-002740687 |
| 1040 | GOOG-AT-MDL-B-002807465 |
| 1041 | GOOG-AT-MDL-B-002815278 |
| 1042 | GOOG-AT-MDL-B-002816869 |
| 1043 | GOOG-AT-MDL-B-002838050 |
| 1044 | GOOG-AT-MDL-B-002840402 |
| 1045 | GOOG-AT-MDL-B-002862894 |
| 1046 | GOOG-AT-MDL-B-002907528 |
| 1047 | GOOG-AT-MDL-B-002907560 |
| 1048 | GOOG-AT-MDL-B-002907566 |
| 1049 | GOOG-AT-MDL-B-002908024 |

| Document | Bates Number |
|----------|--------------|
| 1050 | GOOG-AT-MDL-B-003044270 |
| 1051 | GOOG-AT-MDL-B-003109036 |
| 1052 | GOOG-AT-MDL-B-003119399 |
| 1053 | GOOG-AT-MDL-B-003164039 |
| 1054 | GOOG-AT-MDL-B-003167073 |
| 1055 | GOOG-AT-MDL-B-003207782 |
| 1056 | GOOG-AT-MDL-B-003208081 |
| 1057 | GOOG-AT-MDL-B-003230268 |
| 1058 | GOOG-AT-MDL-B-003230270 |
| 1059 | GOOG-AT-MDL-B-003733540 |
| 1060 | GOOG-AT-MDL-B-003733545 |
| 1061 | GOOG-AT-MDL-B-003733551 |
| 1062 | GOOG-AT-MDL-B-003733620 |
| 1063 | GOOG-AT-MDL-B-003733650 |
| 1064 | GOOG-AT-MDL-B-003740564 |
| 1065 | GOOG-AT-MDL-B-003740974 |
| 1066 | GOOG-AT-MDL-B-003741154 |
| 1067 | GOOG-AT-MDL-B-003741171 |
| 1068 | GOOG-AT-MDL-B-003754827 |
| 1069 | GOOG-AT-MDL-B-003763510 |
| 1070 | GOOG-AT-MDL-B-003768099 |
| 1071 | GOOG-AT-MDL-B-003844625 |
| 1072 | GOOG-AT-MDL-B-003930580 |
| 1073 | GOOG-AT-MDL-B-003991973 |
| 1074 | GOOG-AT-MDL-B-004016318 |
| 1075 | GOOG-AT-MDL-B-004017535 |
| 1076 | GOOG-AT-MDL-B-004260508 |
| 1077 | GOOG-AT-MDL-B-004267578 |
| 1078 | GOOG-AT-MDL-B-004270584 |
| 1079 | GOOG-AT-MDL-B-004284057 |
| 1080 | GOOG-AT-MDL-B-004284105 |
| 1081 | GOOG-AT-MDL-B-004284208 |
| 1082 | GOOG-AT-MDL-B-004334495 |
| 1083 | GOOG-AT-MDL-B-004377628 |
| 1084 | GOOG-AT-MDL-B-004481361 |
| 1085 | GOOG-AT-MDL-B-004482111 |
| 1086 | GOOG-AT-MDL-B-004781932 |
| 1087 | GOOG-AT-MDL-B-004785694 |
| 1088 | GOOG-AT-MDL-B-004877153 |

| Document | Bates Number |
|---|---|
| 1089 | GOOG-AT-MDL-B-004940864 |
| 1090 | GOOG-AT-MDL-B-004967933 |
| 1091 | GOOG-AT-MDL-B-004967950 |
| 1092 | GOOG-AT-MDL-B-004968055 |
| 1093 | GOOG-AT-MDL-B-004968267 |
| 1094 | GOOG-AT-MDL-B-004968729 |
| 1095 | GOOG-AT-MDL-B-004968806 |
| 1096 | GOOG-AT-MDL-B-004968827 |
| 1097 | GOOG-AT-MDL-B-004969352 |
| 1098 | GOOG-AT-MDL-B-005030929 |
| 1099 | GOOG-AT-MDL-B-005167304 |
| 1100 | GOOG-AT-MDL-B-005167311 |
| 1101 | GOOG-AT-MDL-B-005177744 |
| 1102 | GOOG-AT-MDL-B-005237444 |
| 1103 | GOOG-AT-MDL-B-005237448 |
| 1104 | GOOG-AT-MDL-B-005288086 |
| 1105 | GOOG-AT-MDL-B-005362847 |
| 1106 | GOOG-AT-MDL-B-005363552 |
| 1107 | GOOG-AT-MDL-B-005363578 |
| 1108 | GOOG-AT-MDL-B-005363719 |
| 1109 | GOOG-AT-MDL-B-005369347 |
| 1110 | GOOG-AT-MDL-B-005369373 |
| 1111 | GOOG-AT-MDL-B-005370075 |
| 1112 | GOOG-AT-MDL-B-005431911 |
| 1113 | GOOG-AT-MDL-B-005432142 |
| 1114 | GOOG-AT-MDL-B-005462276 |
| 1115 | GOOG-AT-MDL-B-005462284 |
| 1116 | GOOG-AT-MDL-B-005462292 |
| 1117 | GOOG-AT-MDL-B-006066099 |
| 1118 | GOOG-AT-MDL-B-006093190 |
| 1119 | GOOG-AT-MDL-B-006105047 |
| 1120 | GOOG-AT-MDL-B-006295498 |
| 1121 | GOOG-DOJ-00071133 |
| 1122 | GOOG-DOJ-00134248 |
| 1123 | GOOG-DOJ-00970889 |
| 1124 | GOOG-DOJ-00972342 |
| 1125 | GOOG-DOJ-00983209 |
| 1126 | GOOG-DOJ-01108605 |
| 1127 | GOOG-DOJ-01430825 |

| Document | Bates Number |
|---|---|
| 1128 | GOOG-DOJ-01439665 |
| 1129 | GOOG-DOJ-01654477 |
| 1130 | GOOG-DOJ-01657697 |
| 1131 | GOOG-DOJ-01778820 |
| 1132 | GOOG-DOJ-01856500 |
| 1133 | GOOG-DOJ-01863777 |
| 1134 | GOOG-DOJ-01963006 |
| 1135 | GOOG-DOJ-01963009 |
| 1136 | GOOG-DOJ-01963016 |
| 1137 | GOOG-DOJ-02027569 |
| 1138 | GOOG-DOJ-02027804 |
| 1139 | GOOG-DOJ-02107055 |
| 1140 | GOOG-DOJ-02118632 |
| 1141 | GOOG-DOJ-02121478 |
| 1142 | GOOG-DOJ-02133757 |
| 1143 | GOOG-DOJ-02139596 |
| 1144 | GOOG-DOJ-02148008 |
| 1145 | GOOG-DOJ-02156854 |
| 1146 | GOOG-DOJ-02732514 |
| 1147 | GOOG-DOJ-02819654 |
| 1148 | GOOG-DOJ-02837831 |
| 1149 | GOOG-DOJ-02839314 |
| 1150 | GOOG-DOJ-02846714 |
| 1151 | GOOG-DOJ-02847742 |
| 1152 | GOOG-DOJ-02851812 |
| 1153 | GOOG-DOJ-02852514 |
| 1154 | GOOG-DOJ-02852526 |
| 1155 | GOOG-DOJ-02852593 |
| 1156 | GOOG-DOJ-02857290 |
| 1157 | GOOG-DOJ-02857877 |
| 1158 | GOOG-DOJ-02857887 |
| 1159 | GOOG-DOJ-02858797 |
| 1160 | GOOG-DOJ-03001093 |
| 1161 | GOOG-DOJ-03006718 |
| 1162 | GOOG-DOJ-03034316 |
| 1163 | GOOG-DOJ-03070314 |
| 1164 | GOOG-DOJ-03070321 |
| 1165 | GOOG-DOJ-03070669 |
| 1166 | GOOG-DOJ-03071480 |

| Document | Bates Number |
|----------|--------------|
| 1167 | GOOG-DOJ-03072183 |
| 1168 | GOOG-DOJ-03151263 |
| 1169 | GOOG-DOJ-03156193 |
| 1170 | GOOG-DOJ-03194110 |
| 1171 | GOOG-DOJ-03214918 |
| 1172 | GOOG-DOJ-03218048 |
| 1173 | GOOG-DOJ-03226088 |
| 1174 | GOOG-DOJ-03227244 |
| 1175 | GOOG-DOJ-03232891 |
| 1176 | GOOG-DOJ-03234677 |
| 1177 | GOOG-DOJ-03236008 |
| 1178 | GOOG-DOJ-03239780 |
| 1179 | GOOG-DOJ-03240266 |
| 1180 | GOOG-DOJ-03242020 |
| 1181 | GOOG-DOJ-03242646 |
| 1182 | GOOG-DOJ-03243888 |
| 1183 | GOOG-DOJ-03247447 |
| 1184 | GOOG-DOJ-03247924 |
| 1185 | GOOG-DOJ-03470770 |
| 1186 | GOOG-DOJ-03525434 |
| 1187 | GOOG-DOJ-03540728 |
| 1188 | GOOG-DOJ-03542610 |
| 1189 | GOOG-DOJ-03548575 |
| 1190 | GOOG-DOJ-03551964 |
| 1191 | GOOG-DOJ-03551967 |
| 1192 | GOOG-DOJ-0355197 |
| 1193 | GOOG-DOJ-03551992 |
| 1194 | GOOG-DOJ-03552008 |
| 1195 | GOOG-DOJ-03552015 |
| 1196 | GOOG-DOJ-03552023 |
| 1197 | GOOG-DOJ-03595730 |
| 1198 | GOOG-DOJ-03596195 |
| 1199 | GOOG-DOJ-03596728 |
| 1200 | GOOG-DOJ-03597207 |
| 1201 | GOOG-DOJ-03597654 |
| 1202 | GOOG-DOJ-03599592 |
| 1203 | GOOG-DOJ-03601149 |
| 1204 | GOOG-DOJ-03603298 |
| 1205 | GOOG-DOJ-03606441 |

| Document | Bates Number |
|----------|--------------|
| 1206 | GOOG-DOJ-03608886 |
| 1207 | GOOG-DOJ-03610002 |
| 1208 | GOOG-DOJ-03610481 |
| 1209 | GOOG-DOJ-03610752 |
| 1210 | GOOG-DOJ-03616306 |
| 1211 | GOOG-DOJ-03619484 |
| 1212 | GOOG-DOJ-03620221 |
| 1213 | GOOG-DOJ-03634896 |
| 1214 | GOOG-DOJ-03637251 |
| 1215 | GOOG-DOJ-03637904 |
| 1216 | GOOG-DOJ-03640993 |
| 1217 | GOOG-DOJ-03641972 |
| 1218 | GOOG-DOJ-03692078 |
| 1219 | GOOG-DOJ-03707195 |
| 1220 | GOOG-DOJ-03725708 |
| 1221 | GOOG-DOJ-03733834 |
| 1222 | GOOG-DOJ-03843660 |
| 1223 | GOOG-DOJ-03845084 |
| 1224 | GOOG-DOJ-03855375 |
| 1225 | GOOG-DOJ-03856319 |
| 1226 | GOOG-DOJ-03857847 |
| 1227 | GOOG-DOJ-03857848 |
| 1228 | GOOG-DOJ-03858571 |
| 1229 | GOOG-DOJ-03863784 |
| 1230 | GOOG-DOJ-03863839 |
| 1231 | GOOG-DOJ-03864504 |
| 1232 | GOOG-DOJ-03872448 |
| 1233 | GOOG-DOJ-03876025 |
| 1234 | GOOG-DOJ-03880564 |
| 1235 | GOOG-DOJ-03892387 |
| 1236 | GOOG-DOJ-03896568 |
| 1237 | GOOG-DOJ-03896573 |
| 1238 | GOOG-DOJ-03901693 |
| 1239 | GOOG-DOJ-03903759 |
| 1240 | GOOG-DOJ-03909601 |
| 1241 | GOOG-DOJ-03913653 |
| 1242 | GOOG-DOJ-03998505 |
| 1243 | GOOG-DOJ-04002256 |
| 1244 | GOOG-DOJ-04179603 |

| Document | Bates Number |
|----------|--------------|
| 1245 | GOOG-DOJ-04270838 |
| 1246 | GOOG-DOJ-04292352 |
| 1247 | GOOG-DOJ-04293455 |
| 1248 | GOOG-DOJ-04302630 |
| 1249 | GOOG-DOJ-04310179 |
| 1250 | GOOG-DOJ-04314081 |
| 1251 | GOOG-DOJ-04314679 |
| 1252 | GOOG-DOJ-04315024 |
| 1253 | GOOG-DOJ-04319651 |
| 1254 | GOOG-DOJ-04320707 |
| 1255 | GOOG-DOJ-04329872 |
| 1256 | GOOG-DOJ-04329901 |
| 1257 | GOOG-DOJ-04387378 |
| 1258 | GOOG-DOJ-04401026 |
| 1259 | GOOG-DOJ-04407244 |
| 1260 | GOOG-DOJ-04407352 |
| 1261 | GOOG-DOJ-04412278 |
| 1262 | GOOG-DOJ-04415713 |
| 1263 | GOOG-DOJ-04425512 |
| 1264 | GOOG-DOJ-04429792 |
| 1265 | GOOG-DOJ-04433541 |
| 1266 | GOOG-DOJ-04439612 |
| 1267 | GOOG-DOJ-04442323 |
| 1268 | GOOG-DOJ-04445011 |
| 1269 | GOOG-DOJ-04445811 |
| 1270 | GOOG-DOJ-04451152 |
| 1271 | GOOG-DOJ-04528816 |
| 1272 | GOOG-DOJ-04601261 |
| 1273 | GOOG-DOJ-04602757 |
| 1274 | GOOG-DOJ-04602902 |
| 1275 | GOOG-DOJ-04720129 |
| 1276 | GOOG-DOJ-04830048 |
| 1277 | GOOG-DOJ-04937543 |
| 1278 | GOOG-DOJ-04980689 |
| 1279 | GOOG-DOJ-05219709 |
| 1280 | GOOG-DOJ-05219999 |
| 1281 | GOOG-DOJ-05220188 |
| 1282 | GOOG-DOJ-05223769 |
| 1283 | GOOG-DOJ-05226401 |

| Document | Bates Number |
|----------|--------------|
| 1284 | GOOG-DOJ-05229951 |
| 1285 | GOOG-DOJ-05239358 |
| 1286 | GOOG-DOJ-05241386 |
| 1287 | GOOG-DOJ-05244839 |
| 1288 | GOOG-DOJ-05244847 |
| 1289 | GOOG-DOJ-05257584 |
| 1290 | GOOG-DOJ-05263871 |
| 1291 | GOOG-DOJ-05266870 |
| 1292 | GOOG-DOJ-05266878 |
| 1293 | GOOG-DOJ-05266879 |
| 1294 | GOOG-DOJ-05270417 |
| 1295 | GOOG-DOJ-05270444 |
| 1296 | GOOG-DOJ-05272333 |
| 1297 | GOOG-DOJ-05273934 |
| 1298 | GOOG-DOJ-05274190 |
| 1299 | GOOG-DOJ-05274201 |
| 1300 | GOOG-DOJ-05274212 |
| 1301 | GOOG-DOJ-05274223 |
| 1302 | GOOG-DOJ-05274243 |
| 1303 | GOOG-DOJ-05274256 |
| 1304 | GOOG-DOJ-05274365 |
| 1305 | GOOG-DOJ-05274384 |
| 1306 | GOOG-DOJ-05274398 |
| 1307 | GOOG-DOJ-05274412 |
| 1308 | GOOG-DOJ-05274476 |
| 1309 | GOOG-DOJ-05276794 |
| 1310 | GOOG-DOJ-05276941 |
| 1311 | GOOG-DOJ-05277571 |
| 1312 | GOOG-DOJ-05285783 |
| 1313 | GOOG-DOJ-05306462 |
| 1314 | GOOG-DOJ-05314741 |
| 1315 | GOOG-DOJ-05317720 |
| 1316 | GOOG-DOJ-05326023 |
| 1317 | GOOG-DOJ-05339553 |
| 1318 | GOOG-DOJ-05532209 |
| 1319 | GOOG-DOJ-05782415 |
| 1320 | GOOG-DOJ-06164291 |
| 1321 | GOOG-DOJ-06207659 |
| 1322 | GOOG-DOJ-06259371 |

| Document | Bates Number |
|---|---|
| 1323 | GOOG-DOJ-06267628 |
| 1324 | GOOG-DOJ-06512291 |
| 1325 | GOOG-DOJ-06525488 |
| 1326 | GOOG-DOJ-06525908 |
| 1327 | GOOG-DOJ-06571334 |
| 1328 | GOOG-DOJ-06574983 |
| 1329 | GOOG-DOJ-06581023 |
| 1330 | GOOG-DOJ-06581350 |
| 1331 | GOOG-DOJ-06583348 |
| 1332 | GOOG-DOJ-06587217 |
| 1333 | GOOG-DOJ-06594415 |
| 1334 | GOOG-DOJ-06595722 |
| 1335 | GOOG-DOJ-06735972 |
| 1336 | GOOG-DOJ-06747192 |
| 1337 | GOOG-DOJ-06824547 |
| 1338 | GOOG-DOJ-06831630 |
| 1339 | GOOG-DOJ-06840889 |
| 1340 | GOOG-DOJ-06840916 |
| 1341 | GOOG-DOJ-06842351 |
| 1342 | GOOG-DOJ-06842572 |
| 1343 | GOOG-DOJ-06842756 |
| 1344 | GOOG-DOJ-06845977 |
| 1345 | GOOG-DOJ-06848818 |
| 1346 | GOOG-DOJ-06854925 |
| 1347 | GOOG-DOJ-06855254 |
| 1348 | GOOG-DOJ-06857337 |
| 1349 | GOOG-DOJ-06858958 |
| 1350 | GOOG-DOJ-06865076 |
| 1351 | GOOG-DOJ-06867489 |
| 1352 | GOOG-DOJ-06875317 |
| 1353 | GOOG-DOJ-06877073 |
| 1354 | GOOG-DOJ-06877496 |
| 1355 | GOOG-DOJ-06881716 |
| 1356 | GOOG-DOJ-06885161 |
| 1357 | GOOG-DOJ-06885645 |
| 1358 | GOOG-DOJ-07035626 |
| 1359 | GOOG-DOJ-07227229 |
| 1360 | GOOG-DOJ-07241722 |
| 1361 | GOOG-DOJ-07255189 |

| Document | Bates Number |
|---|---|
| 1362 | GOOG-DOJ-07275375 |
| 1363 | GOOG-DOJ-07285943 |
| 1364 | GOOG-DOJ-07288159 |
| 1365 | GOOG-DOJ-07290146 |
| 1366 | GOOG-DOJ-07290336 |
| 1367 | GOOG-DOJ-07292531 |
| 1368 | GOOG-DOJ-07330182 |
| 1369 | GOOG-DOJ-07335675 |
| 1370 | GOOG-DOJ-07503464 |
| 1371 | GOOG-DOJ-07554277 |
| 1372 | GOOG-DOJ-07593854 |
| 1373 | GOOG-DOJ-07593862 |
| 1374 | GOOG-DOJ-07593887 |
| 1375 | GOOG-DOJ-07791767 |
| 1376 | GOOG-DOJ-07798055 |
| 1377 | GOOG-DOJ-07799709 |
| 1378 | GOOG-DOJ-07799862 |
| 1379 | GOOG-DOJ-07800046 |
| 1380 | GOOG-DOJ-07801182 |
| 1381 | GOOG-DOJ-07801293 |
| 1382 | GOOG-DOJ-07801299 |
| 1383 | GOOG-DOJ-07801305 |
| 1384 | GOOG-DOJ-07801312 |
| 1385 | GOOG-DOJ-07801395 |
| 1386 | GOOG-DOJ-07801419 |
| 1387 | GOOG-DOJ-07801426 |
| 1388 | GOOG-DOJ-07801439 |
| 1389 | GOOG-DOJ-07801755 |
| 1390 | GOOG-DOJ-07804104 |
| 1391 | GOOG-DOJ-07804465 |
| 1392 | GOOG-DOJ-07807539 |
| 1393 | GOOG-DOJ-07809181 |
| 1394 | GOOG-DOJ-07810578 |
| 1395 | GOOG-DOJ-07817544 |
| 1396 | GOOG-DOJ-07823589 |
| 1397 | GOOG-DOJ-07824949 |
| 1398 | GOOG-DOJ-07825115 |
| 1399 | GOOG-DOJ-07826899 |
| 1400 | GOOG-DOJ-07826911 |

| Document | Bates Number |
|----------|--------------|
| 1401 | GOOG-DOJ-07826924 |
| 1402 | GOOG-DOJ-07832462 |
| 1403 | GOOG-DOJ-07832481 |
| 1404 | GOOG-DOJ-07833243 |
| 1405 | GOOG-DOJ-07835340 |
| 1406 | GOOG-DOJ-07949512 |
| 1407 | GOOG-DOJ-07950187 |
| 1408 | GOOG-DOJ-07957145 |
| 1409 | GOOG-DOJ-07957550 |
| 1410 | GOOG-DOJ-07957553 |
| 1411 | GOOG-DOJ-07957555 |
| 1412 | GOOG-DOJ-07957558 |
| 1413 | GOOG-DOJ-07957566 |
| 1414 | GOOG-DOJ-07957570 |
| 1415 | GOOG-DOJ-07957574 |
| 1416 | GOOG-DOJ-07957588 |
| 1417 | GOOG-DOJ-07957592 |
| 1418 | GOOG-DOJ-07957596 |
| 1419 | GOOG-DOJ-07957601 |
| 1420 | GOOG-DOJ-07957613 |
| 1421 | GOOG-DOJ-07957661 |
| 1422 | GOOG-DOJ-07957685 |
| 1423 | GOOG-DOJ-07957698 |
| 1424 | GOOG-DOJ-07957705 |
| 1425 | GOOG-DOJ-07960657 |
| 1426 | GOOG-DOJ-07967445 |
| 1427 | GOOG-DOJ-08129106 |
| 1428 | GOOG-DOJ-08138645 |
| 1429 | GOOG-DOJ-08150229 |
| 1430 | GOOG-DOJ-08374386 |
| 1431 | GOOG-DOJ-08454022 |
| 1432 | GOOG-DOJ-08472188 |
| 1433 | GOOG-DOJ-09110272 |
| 1434 | GOOG-DOJ-09126005 |
| 1435 | GOOG-DOJ-09126030 |
| 1436 | GOOG-DOJ-09141406 |
| 1437 | GOOG-DOJ-09141656 |
| 1438 | GOOG-DOJ-09153922 |
| 1439 | GOOG-DOJ-09159964 |

| Document | Bates Number |
|----------|--------------|
| 1440 | GOOG-DOJ-09163024 |
| 1441 | GOOG-DOJ-09167513 |
| 1442 | GOOG-DOJ-09183023 |
| 1443 | GOOG-DOJ-09238836 |
| 1444 | GOOG-DOJ-09247960 |
| 1445 | GOOG-DOJ-09429588 |
| 1446 | GOOG-DOJ-09429601 |
| 1447 | GOOG-DOJ-09429821 |
| 1448 | GOOG-DOJ-09429825 |
| 1449 | GOOG-DOJ-09448411 |
| 1450 | GOOG-DOJ-09451154 |
| 1451 | GOOG-DOJ-09451567 |
| 1452 | GOOG-DOJ-09469981 |
| 1453 | GOOG-DOJ-09470144 |
| 1454 | GOOG-DOJ-09475820 |
| 1455 | GOOG-DOJ-09488813 |
| 1456 | GOOG-DOJ-09498307 |
| 1457 | GOOG-DOJ-09559968 |
| 1458 | GOOG-DOJ-09690890 |
| 1459 | GOOG-DOJ-09702063 |
| 1460 | GOOG-DOJ-09712720 |
| 1461 | GOOG-DOJ-09713704 |
| 1462 | GOOG-DOJ-09715071 |
| 1463 | GOOG-DOJ-09715248 |
| 1464 | GOOG-DOJ-09728021 |
| 1465 | GOOG-DOJ-09729045 |
| 1466 | GOOG-DOJ-09734666 |
| 1467 | GOOG-DOJ-09734767 |
| 1468 | GOOG-DOJ-09734880 |
| 1469 | GOOG-DOJ-09734985 |
| 1470 | GOOG-DOJ-09779876 |
| 1471 | GOOG-DOJ-09823529 |
| 1472 | GOOG-DOJ-09874494 |
| 1473 | GOOG-DOJ-09911093 |
| 1474 | GOOG-DOJ-09916600 |
| 1475 | GOOG-DOJ-09919252 |
| 1476 | GOOG-DOJ-09922643 |
| 1477 | GOOG-DOJ-10167174 |
| 1478 | GOOG-DOJ-10208926 |

| Document | Bates Number |
|----------|--------------|
| 1479 | GOOG-DOJ-10267386 |
| 1480 | GOOG-DOJ-10270857 |
| 1481 | GOOG-DOJ-10272328 |
| 1482 | GOOG-DOJ-10292378 |
| 1483 | GOOG-DOJ-10296947 |
| 1484 | GOOG-DOJ-10306681 |
| 1485 | GOOG-DOJ-10308470 |
| 1486 | GOOG-DOJ-10310183 |
| 1487 | GOOG-DOJ-10319346 |
| 1488 | GOOG-DOJ-10419821 |
| 1489 | GOOG-DOJ-10424017 |
| 1490 | GOOG-DOJ-10438778 |
| 1491 | GOOG-DOJ-10493025 |
| 1492 | GOOG-DOJ-10497041 |
| 1493 | GOOG-DOJ-10547033 |
| 1494 | GOOG-DOJ-10572595 |
| 1495 | GOOG-DOJ-10577472 |
| 1496 | GOOG-DOJ-10634461 |
| 1497 | GOOG-DOJ-10642091 |
| 1498 | GOOG-DOJ-10654319 |
| 1499 | GOOG-DOJ-10658848 |
| 1500 | GOOG-DOJ-10664165 |
| 1501 | GOOG-DOJ-10664499 |
| 1502 | GOOG-DOJ-10671365 |
| 1503 | GOOG-DOJ-10672139 |
| 1504 | GOOG-DOJ-10686338 |
| 1505 | GOOG-DOJ-10733927 |
| 1506 | GOOG-DOJ-10736364 |
| 1507 | GOOG-DOJ-10877988 |
| 1508 | GOOG-DOJ-10923292 |
| 1509 | GOOG-DOJ-10924270 |
| 1510 | GOOG-DOJ-10924738 |
| 1511 | GOOG-DOJ-10925364 |
| 1512 | GOOG-DOJ-10948271 |
| 1513 | GOOG-DOJ-10948337 |
| 1514 | GOOG-DOJ-10949042 |
| 1515 | GOOG-DOJ-10949048 |
| 1516 | GOOG-DOJ-10957591 |
| 1517 | GOOG-DOJ-10957612 |

| Document | Bates Number |
|----------|--------------|
| 1518 | GOOG-DOJ-11026951 |
| 1519 | GOOG-DOJ-11030354 |
| 1520 | GOOG-DOJ-11127242 |
| 1521 | GOOG-DOJ-11128750 |
| 1522 | GOOG-DOJ-11128773 |
| 1523 | GOOG-DOJ-11138146 |
| 1524 | GOOG-DOJ-11145881 |
| 1525 | GOOG-DOJ-11232909 |
| 1526 | GOOG-DOJ-11239763 |
| 1527 | GOOG-DOJ-11247631 |
| 1528 | GOOG-DOJ-11284045 |
| 1529 | GOOG-DOJ-11347853 |
| 1530 | GOOG-DOJ-11347860 |
| 1531 | GOOG-DOJ-11347866 |
| 1532 | GOOG-DOJ-11347872 |
| 1533 | GOOG-DOJ-11362042 |
| 1534 | GOOG-DOJ-11406673 |
| 1535 | GOOG-DOJ-11451111 |
| 1536 | GOOG-DOJ-11533441 |
| 1537 | GOOG-DOJ-11692120 |
| 1538 | GOOG-DOJ-11726308 |
| 1539 | GOOG-DOJ-11728951 |
| 1540 | GOOG-DOJ-11736427 |
| 1541 | GOOG-DOJ-11760096 |
| 1542 | GOOG-DOJ-11763947 |
| 1543 | GOOG-DOJ-11765613 |
| 1544 | GOOG-DOJ-11769151 |
| 1545 | GOOG-DOJ-11769498 |
| 1546 | GOOG-DOJ-11770230 |
| 1547 | GOOG-DOJ-11770759 |
| 1548 | GOOG-DOJ-11771372 |
| 1549 | GOOG-DOJ-11771428 |
| 1550 | GOOG-DOJ-11771697 |
| 1551 | GOOG-DOJ-11771747 |
| 1552 | GOOG-DOJ-11772703 |
| 1553 | GOOG-DOJ-11781965 |
| 1554 | GOOG-DOJ-11782270 |
| 1555 | GOOG-DOJ-11792784 |
| 1556 | GOOG-DOJ-11794721 |

| Document | Bates Number |
|----------|--------------|
| 1557 | GOOG-DOJ-11796675 |
| 1558 | GOOG-DOJ-11810183 |
| 1559 | GOOG-DOJ-11888373 |
| 1560 | GOOG-DOJ-11890293 |
| 1561 | GOOG-DOJ-11899169 |
| 1562 | GOOG-DOJ-11941571 |
| 1563 | GOOG-DOJ-12014864 |
| 1564 | GOOG-DOJ-12026203 |
| 1565 | GOOG-DOJ-12059584 |
| 1566 | GOOG-DOJ-12059682 |
| 1567 | GOOG-DOJ-12062878 |
| 1568 | GOOG-DOJ-12069508 |
| 1569 | GOOG-DOJ-12080554 |
| 1570 | GOOG-DOJ-12081264 |
| 1571 | GOOG-DOJ-12110273 |
| 1572 | GOOG-DOJ-12114691 |
| 1573 | GOOG-DOJ-12119445 |
| 1574 | GOOG-DOJ-12443562 |
| 1575 | GOOG-DOJ-12449378 |
| 1576 | GOOG-DOJ-12491484 |
| 1577 | GOOG-DOJ-12502010 |
| 1578 | GOOG-DOJ-12511270 |
| 1579 | GOOG-DOJ-12523065 |
| 1580 | GOOG-DOJ-12699750 |
| 1581 | GOOG-DOJ-12700111 |
| 1582 | GOOG-DOJ-12700489 |
| 1583 | GOOG-DOJ-12711806 |
| 1584 | GOOG-DOJ-12711943 |
| 1585 | GOOG-DOJ-12713374 |
| 1586 | GOOG-DOJ-12714728 |
| 1587 | GOOG-DOJ-12760173 |
| 1588 | GOOG-DOJ-12763432 |
| 1589 | GOOG-DOJ-12764245 |
| 1590 | GOOG-DOJ-12764786 |
| 1591 | GOOG-DOJ-12774685 |
| 1592 | GOOG-DOJ-12787887 |
| 1593 | GOOG-DOJ-12799286 |
| 1594 | GOOG-DOJ-12803787 |
| 1595 | GOOG-DOJ-12866023 |

| Document | Bates Number |
|----------|--------------|
| 1596 | GOOG-DOJ-12931851 |
| 1597 | GOOG-DOJ-12947505 |
| 1598 | GOOG-DOJ-12949969 |
| 1599 | GOOG-DOJ-13199092 |
| 1600 | GOOG-DOJ-13199606 |
| 1601 | GOOG-DOJ-13199793 |
| 1602 | GOOG-DOJ-13200114 |
| 1603 | GOOG-DOJ-13200998 |
| 1604 | GOOG-DOJ-13201693 |
| 1605 | GOOG-DOJ-13201774 |
| 1606 | GOOG-DOJ-13201990 |
| 1607 | GOOG-DOJ-13202219 |
| 1608 | GOOG-DOJ-13202296 |
| 1609 | GOOG-DOJ-13202550 |
| 1610 | GOOG-DOJ-13203337 |
| 1611 | GOOG-DOJ-13204676 |
| 1612 | GOOG-DOJ-13205611 |
| 1613 | GOOG-DOJ-13205640 |
| 1614 | GOOG-DOJ-13205676 |
| 1615 | GOOG-DOJ-13205878 |
| 1616 | GOOG-DOJ-13206135 |
| 1617 | GOOG-DOJ-13207875 |
| 1618 | GOOG-DOJ-13208074 |
| 1619 | GOOG-DOJ-13208760 |
| 1620 | GOOG-DOJ-13209291 |
| 1621 | GOOG-DOJ-13209407 |
| 1622 | GOOG-DOJ-13209831 |
| 1623 | GOOG-DOJ-13215382 |
| 1624 | GOOG-DOJ-13217704 |
| 1625 | GOOG-DOJ-13218079 |
| 1626 | GOOG-DOJ-13218256 |
| 1627 | GOOG-DOJ-13221355 |
| 1628 | GOOG-DOJ-13222012 |
| 1629 | GOOG-DOJ-13222818 |
| 1630 | GOOG-DOJ-13227256 |
| 1631 | GOOG-DOJ-13233139 |
| 1632 | GOOG-DOJ-13235100 |
| 1633 | GOOG-DOJ-13235212 |
| 1634 | GOOG-DOJ-13242398 |

| Document | Bates Number |
|---|---|
| 1635 | GOOG-DOJ-13245481 |
| 1636 | GOOG-DOJ-13252093 |
| 1637 | GOOG-DOJ-13308357 |
| 1638 | GOOG-DOJ-13315305 |
| 1639 | GOOG-DOJ-13320240 |
| 1640 | GOOG-DOJ-13327369 |
| 1641 | GOOG-DOJ-13328010 |
| 1642 | GOOG-DOJ-13338213 |
| 1643 | GOOG-DOJ-13346754 |
| 1644 | GOOG-DOJ-13350370 |
| 1645 | GOOG-DOJ-13350504 |
| 1646 | GOOG-DOJ-13351614 |
| 1647 | GOOG-DOJ-13354352 |
| 1648 | GOOG-DOJ-13359745 |
| 1649 | GOOG-DOJ-13360052 |
| 1650 | GOOG-DOJ-13360391 |
| 1651 | GOOG-DOJ-13362205 |
| 1652 | GOOG-DOJ-13362210 |
| 1653 | GOOG-DOJ-13362872 |
| 1654 | GOOG-DOJ-13363349 |
| 1655 | GOOG-DOJ-13363353 |
| 1656 | GOOG-DOJ-13364449 |
| 1657 | GOOG-DOJ-13366185 |
| 1658 | GOOG-DOJ-13366264 |
| 1659 | GOOG-DOJ-13376658 |
| 1660 | GOOG-DOJ-13378238 |
| 1661 | GOOG-DOJ-13379976 |
| 1662 | GOOG-DOJ-13380614 |
| 1663 | GOOG-DOJ-13382610 |
| 1664 | GOOG-DOJ-13382629 |
| 1665 | GOOG-DOJ-13383717 |
| 1666 | GOOG-DOJ-13384042 |
| 1667 | GOOG-DOJ-13384051 |
| 1668 | GOOG-DOJ-13384175 |
| 1669 | GOOG-DOJ-13385397 |
| 1670 | GOOG-DOJ-13389463 |
| 1671 | GOOG-DOJ-13389476 |
| 1672 | GOOG-DOJ-13389481 |
| 1673 | GOOG-DOJ-13389488 |

| Document | Bates Number |
|---|---|
| 1674 | GOOG-DOJ-13389495 |
| 1675 | GOOG-DOJ-13389520 |
| 1676 | GOOG-DOJ-13389537 |
| 1677 | GOOG-DOJ-13390679 |
| 1678 | GOOG-DOJ-13393118 |
| 1679 | GOOG-DOJ-13395715 |
| 1680 | GOOG-DOJ-13397891 |
| 1681 | GOOG-DOJ-13397976 |
| 1682 | GOOG-DOJ-13401628 |
| 1683 | GOOG-DOJ-13401682 |
| 1684 | GOOG-DOJ-13401752 |
| 1685 | GOOG-DOJ-13401776 |
| 1686 | GOOG-DOJ-13401855 |
| 1687 | GOOG-DOJ-13401935 |
| 1688 | GOOG-DOJ-13403668 |
| 1689 | GOOG-DOJ-13403744 |
| 1690 | GOOG-DOJ-13405526 |
| 1691 | GOOG-DOJ-13405536 |
| 1692 | GOOG-DOJ-13405555 |
| 1693 | GOOG-DOJ-13405573 |
| 1694 | GOOG-DOJ-13405714 |
| 1695 | GOOG-DOJ-13406122 |
| 1696 | GOOG-DOJ-13408397 |
| 1697 | GOOG-DOJ-13408415 |
| 1698 | GOOG-DOJ-13410896 |
| 1699 | GOOG-DOJ-13411444 |
| 1700 | GOOG-DOJ-13411849 |
| 1701 | GOOG-DOJ-13415080 |
| 1702 | GOOG-DOJ-13465443 |
| 1703 | GOOG-DOJ-13466171 |
| 1704 | GOOG-DOJ-13468573 |
| 1705 | GOOG-DOJ-13475623 |
| 1706 | GOOG-DOJ-13484248 |
| 1707 | GOOG-DOJ-13494286 |
| 1708 | GOOG-DOJ-13494757 |
| 1709 | GOOG-DOJ-13495450 |
| 1710 | GOOG-DOJ-13495569 |
| 1711 | GOOG-DOJ-13495757 |
| 1712 | GOOG-DOJ-13503400 |

| Document | Bates Number |
|----------|--------------|
| 1713 | GOOG-DOJ-13512496 |
| 1714 | GOOG-DOJ-13517955 |
| 1715 | GOOG-DOJ-13539769 |
| 1716 | GOOG-DOJ-13544443 |
| 1717 | GOOG-DOJ-13545810 |
| 1718 | GOOG-DOJ-13551015 |
| 1719 | GOOG-DOJ-13553561 |
| 1720 | GOOG-DOJ-13553941 |
| 1721 | GOOG-DOJ-13553988 |
| 1722 | GOOG-DOJ-13557023 |
| 1723 | GOOG-DOJ-13578096 |
| 1724 | GOOG-DOJ-13585638 |
| 1725 | GOOG-DOJ-13598854 |
| 1726 | GOOG-DOJ-13602970 |
| 1727 | GOOG-DOJ-13603005 |
| 1728 | GOOG-DOJ-13603145 |
| 1729 | GOOG-DOJ-13603196 |
| 1730 | GOOG-DOJ-13603209 |
| 1731 | GOOG-DOJ-13603232 |
| 1732 | GOOG-DOJ-13603327 |
| 1733 | GOOG-DOJ-13603596 |
| 1734 | GOOG-DOJ-13605149 |
| 1735 | GOOG-DOJ-13605462 |
| 1736 | GOOG-DOJ-13606209 |
| 1737 | GOOG-DOJ-13606751 |
| 1738 | GOOG-DOJ-13617546 |
| 1739 | GOOG-DOJ-13618028 |
| 1740 | GOOG-DOJ-13618858 |
| 1741 | GOOG-DOJ-13622240 |
| 1742 | GOOG-DOJ-13625417 |
| 1743 | GOOG-DOJ-13627314 |
| 1744 | GOOG-DOJ-13899373 |
| 1745 | GOOG-DOJ-13899814 |
| 1746 | GOOG-DOJ-13915126 |
| 1747 | GOOG-DOJ-13915475 |
| 1748 | GOOG-DOJ-13917540 |
| 1749 | GOOG-DOJ-13918618 |
| 1750 | GOOG-DOJ-13919608 |
| 1751 | GOOG-DOJ-13919724 |

| Document | Bates Number |
|----------|--------------|
| 1752 | GOOG-DOJ-13925255 |
| 1753 | GOOG-DOJ-13925260 |
| 1754 | GOOG-DOJ-13925589 |
| 1755 | GOOG-DOJ-13925597 |
| 1756 | GOOG-DOJ-13925622 |
| 1757 | GOOG-DOJ-13925631 |
| 1758 | GOOG-DOJ-13925640 |
| 1759 | GOOG-DOJ-13925811 |
| 1760 | GOOG-DOJ-13926392 |
| 1761 | GOOG-DOJ-13930018 |
| 1762 | GOOG-DOJ-13932021 |
| 1763 | GOOG-DOJ-13932377 |
| 1764 | GOOG-DOJ-13940013 |
| 1765 | GOOG-DOJ-13940084 |
| 1766 | GOOG-DOJ-13940086 |
| 1767 | GOOG-DOJ-13941862 |
| 1768 | GOOG-DOJ-13942574 |
| 1769 | GOOG-DOJ-13949363 |
| 1770 | GOOG-DOJ-13952231 |
| 1771 | GOOG-DOJ-13954467 |
| 1772 | GOOG-DOJ-13954535 |
| 1773 | GOOG-DOJ-13954583 |
| 1774 | GOOG-DOJ-13954917 |
| 1775 | GOOG-DOJ-13971377 |
| 1776 | GOOG-DOJ-13972163 |
| 1777 | GOOG-DOJ-13974946 |
| 1778 | GOOG-DOJ-13975976 |
| 1779 | GOOG-DOJ-13976093 |
| 1780 | GOOG-DOJ-13979355 |
| 1781 | GOOG-DOJ-13979544 |
| 1782 | GOOG-DOJ-13989992 |
| 1783 | GOOG-DOJ-14008403 |
| 1784 | GOOG-DOJ-14014152 |
| 1785 | GOOG-DOJ-14015253 |
| 1786 | GOOG-DOJ-14017902 |
| 1787 | GOOG-DOJ-14023345 |
| 1788 | GOOG-DOJ-14024199 |
| 1789 | GOOG-DOJ-14024482 |
| 1790 | GOOG-DOJ-14025738 |

| Document | Bates Number |
|----------|--------------|
| 1791 | GOOG-DOJ-14026935 |
| 1792 | GOOG-DOJ-14027899 |
| 1793 | GOOG-DOJ-14034217 |
| 1794 | GOOG-DOJ-14035949 |
| 1795 | GOOG-DOJ-14035953 |
| 1796 | GOOG-DOJ-14035958 |
| 1797 | GOOG-DOJ-14053654 |
| 1798 | GOOG-DOJ-14115266 |
| 1799 | GOOG-DOJ-14115420 |
| 1800 | GOOG-DOJ-14132175 |
| 1801 | GOOG-DOJ-14140270 |
| 1802 | GOOG-DOJ-14140946 |
| 1803 | GOOG-DOJ-14140949 |
| 1804 | GOOG-DOJ-14140954 |
| 1805 | GOOG-DOJ-14141026 |
| 1806 | GOOG-DOJ-14143095 |
| 1807 | GOOG-DOJ-14144254 |
| 1808 | GOOG-DOJ-14145206 |
| 1809 | GOOG-DOJ-14145805 |
| 1810 | GOOG-DOJ-14145848 |
| 1811 | GOOG-DOJ-14148421 |
| 1812 | GOOG-DOJ-14152425 |
| 1813 | GOOG-DOJ-14155887 |
| 1814 | GOOG-DOJ-14156070 |
| 1815 | GOOG-DOJ-14156104 |
| 1816 | GOOG-DOJ-14156224 |
| 1817 | GOOG-DOJ-14157039 |
| 1818 | GOOG-DOJ-14157626 |
| 1819 | GOOG-DOJ-14157989 |
| 1820 | GOOG-DOJ-14158235 |
| 1821 | GOOG-DOJ-14158320 |
| 1822 | GOOG-DOJ-14158786 |
| 1823 | GOOG-DOJ-14159001 |
| 1824 | GOOG-DOJ-14161762 |
| 1825 | GOOG-DOJ-14161795 |
| 1826 | GOOG-DOJ-14161943 |
| 1827 | GOOG-DOJ-14162326 |
| 1828 | GOOG-DOJ-14162329 |
| 1829 | GOOG-DOJ-14162332 |

| Document | Bates Number |
|----------|--------------|
| 1830 | GOOG-DOJ-14162335 |
| 1831 | GOOG-DOJ-14162492 |
| 1832 | GOOG-DOJ-14162868 |
| 1833 | GOOG-DOJ-14163336 |
| 1834 | GOOG-DOJ-14163430 |
| 1835 | GOOG-DOJ-14163786 |
| 1836 | GOOG-DOJ-14163844 |
| 1837 | GOOG-DOJ-14163889 |
| 1838 | GOOG-DOJ-14163981 |
| 1839 | GOOG-DOJ-14164272 |
| 1840 | GOOG-DOJ-14166748 |
| 1841 | GOOG-DOJ-14174064 |
| 1842 | GOOG-DOJ-14207354 |
| 1843 | GOOG-DOJ-14207859 |
| 1844 | GOOG-DOJ-14235498 |
| 1845 | GOOG-DOJ-14248558 |
| 1846 | GOOG-DOJ-14265456 |
| 1847 | GOOG-DOJ-14271570 |
| 1848 | GOOG-DOJ-14298902 |
| 1849 | GOOG-DOJ-14301694 |
| 1850 | GOOG-DOJ-14323586 |
| 1851 | GOOG-DOJ-14368338 |
| 1852 | GOOG-DOJ-14370836 |
| 1853 | GOOG-DOJ-14380896 |
| 1854 | GOOG-DOJ-14382030 |
| 1855 | GOOG-DOJ-14382033 |
| 1856 | GOOG-DOJ-14382953 |
| 1857 | GOOG-DOJ-14396611 |
| 1858 | GOOG-DOJ-14397442 |
| 1859 | GOOG-DOJ-14398080 |
| 1860 | GOOG-DOJ-14419432 |
| 1861 | GOOG-DOJ-14421383 |
| 1862 | GOOG-DOJ-14429433 |
| 1863 | GOOG-DOJ-14430534 |
| 1864 | GOOG-DOJ-14431523 |
| 1865 | GOOG-DOJ-14432746 |
| 1866 | GOOG-DOJ-14432916 |
| 1867 | GOOG-DOJ-14435924 |
| 1868 | GOOG-DOJ-14436029 |

| Document | Bates Number |
|----------|--------------|
| 1869 | GOOG-DOJ-14436571 |
| 1870 | GOOG-DOJ-14452460 |
| 1871 | GOOG-DOJ-14455573 |
| 1872 | GOOG-DOJ-14458165 |
| 1873 | GOOG-DOJ-14473534 |
| 1874 | GOOG-DOJ-14495845 |
| 1875 | GOOG-DOJ-14510226 |
| 1876 | GOOG-DOJ-14511188 |
| 1877 | GOOG-DOJ-14516983 |
| 1878 | GOOG-DOJ-14545885 |
| 1879 | GOOG-DOJ-14550102 |
| 1880 | GOOG-DOJ-14553588 |
| 1881 | GOOG-DOJ-14556792 |
| 1882 | GOOG-DOJ-14557488 |
| 1883 | GOOG-DOJ-14566285 |
| 1884 | GOOG-DOJ-14566379 |
| 1885 | GOOG-DOJ-14570859 |
| 1886 | GOOG-DOJ-14579039 |
| 1887 | GOOG-DOJ-14613696 |
| 1888 | GOOG-DOJ-14621974 |
| 1889 | GOOG-DOJ-14654545 |
| 1890 | GOOG-DOJ-14655521 |
| 1891 | GOOG-DOJ-14674118 |
| 1892 | GOOG-DOJ-14704900 |
| 1893 | GOOG-DOJ-14705051 |
| 1894 | GOOG-DOJ-14705054 |
| 1895 | GOOG-DOJ-14707110 |
| 1896 | GOOG-DOJ-14709130 |
| 1897 | GOOG-DOJ-14710302 |
| 1898 | GOOG-DOJ-14711545 |
| 1899 | GOOG-DOJ-14711992 |
| 1900 | GOOG-DOJ-14712011 |
| 1901 | GOOG-DOJ-14712344 |
| 1902 | GOOG-DOJ-14712510 |
| 1903 | GOOG-DOJ-14713550 |
| 1904 | GOOG-DOJ-14713567 |
| 1905 | GOOG-DOJ-14714591 |
| 1906 | GOOG-DOJ-14714713 |
| 1907 | GOOG-DOJ-14716942 |

| Document | Bates Number |
|----------|--------------|
| 1908 | GOOG-DOJ-14716953 |
| 1909 | GOOG-DOJ-14717193 |
| 1910 | GOOG-DOJ-14717201 |
| 1911 | GOOG-DOJ-14717203 |
| 1912 | GOOG-DOJ-14717520 |
| 1913 | GOOG-DOJ-14729970 |
| 1914 | GOOG-DOJ-14730045 |
| 1915 | GOOG-DOJ-14733377 |
| 1916 | GOOG-DOJ-14733423 |
| 1917 | GOOG-DOJ-14733824 |
| 1918 | GOOG-DOJ-14734878 |
| 1919 | GOOG-DOJ-14734947 |
| 1920 | GOOG-DOJ-14735840 |
| 1921 | GOOG-DOJ-14736176 |
| 1922 | GOOG-DOJ-14736360 |
| 1923 | GOOG-DOJ-14736386 |
| 1924 | GOOG-DOJ-14736569 |
| 1925 | GOOG-DOJ-14736912 |
| 1926 | GOOG-DOJ-14736969 |
| 1927 | GOOG-DOJ-14739810 |
| 1928 | GOOG-DOJ-14739835 |
| 1929 | GOOG-DOJ-14739848 |
| 1930 | GOOG-DOJ-14739855 |
| 1931 | GOOG-DOJ-14740132 |
| 1932 | GOOG-DOJ-14740139 |
| 1933 | GOOG-DOJ-14740300 |
| 1934 | GOOG-DOJ-14740353 |
| 1935 | GOOG-DOJ-14740516 |
| 1936 | GOOG-DOJ-14740541 |
| 1937 | GOOG-DOJ-14740647 |
| 1938 | GOOG-DOJ-14742398 |
| 1939 | GOOG-DOJ-14743636 |
| 1940 | GOOG-DOJ-14744365 |
| 1941 | GOOG-DOJ-14744372 |
| 1942 | GOOG-DOJ-14744401 |
| 1943 | GOOG-DOJ-14744452 |
| 1944 | GOOG-DOJ-14745337 |
| 1945 | GOOG-DOJ-14745342 |
| 1946 | GOOG-DOJ-14745347 |

| Document | Bates Number |
|----------|--------------|
| 1947 | GOOG-DOJ-14746723 |
| 1948 | GOOG-DOJ-14750005 |
| 1949 | GOOG-DOJ-14826533 |
| 1950 | GOOG-DOJ-14826585 |
| 1951 | GOOG-DOJ-14826825 |
| 1952 | GOOG-DOJ-14829208 |
| 1953 | GOOG-DOJ-14837888 |
| 1954 | GOOG-DOJ-14879034 |
| 1955 | GOOG-DOJ-14880607 |
| 1956 | GOOG-DOJ-14931600 |
| 1957 | GOOG-DOJ-14952731 |
| 1958 | GOOG-DOJ-14954902 |
| 1959 | GOOG-DOJ-14960003 |
| 1960 | GOOG-DOJ-14960966 |
| 1961 | GOOG-DOJ-14963613 |
| 1962 | GOOG-DOJ-14970401 |
| 1963 | GOOG-DOJ-15040134 |
| 1964 | GOOG-DOJ-15040142 |
| 1965 | GOOG-DOJ-15040234 |
| 1966 | GOOG-DOJ-15043112 |
| 1967 | GOOG-DOJ-15044036 |
| 1968 | GOOG-DOJ-15045581 |
| 1969 | GOOG-DOJ-15065311 |
| 1970 | GOOG-DOJ-15065751 |
| 1971 | GOOG-DOJ-15066927 |
| 1972 | GOOG-DOJ-15066952 |
| 1973 | GOOG-DOJ-15070579 |
| 1974 | GOOG-DOJ-15072756 |
| 1975 | GOOG-DOJ-15073284 |
| 1976 | GOOG-DOJ-15074792 |
| 1977 | GOOG-DOJ-15079835 |
| 1978 | GOOG-DOJ-15079845 |
| 1979 | GOOG-DOJ-15082556 |
| 1980 | GOOG-DOJ-15084405 |
| 1981 | GOOG-DOJ-15084900 |
| 1982 | GOOG-DOJ-15085583 |
| 1983 | GOOG-DOJ-15092117 |
| 1984 | GOOG-DOJ-15104434 |
| 1985 | GOOG-DOJ-15105699 |

| Document | Bates Number |
|----------|--------------|
| 1986 | GOOG-DOJ-15105706 |
| 1987 | GOOG-DOJ-15105943 |
| 1988 | GOOG-DOJ-15125123 |
| 1989 | GOOG-DOJ-15126994 |
| 1990 | GOOG-DOJ-15127000 |
| 1991 | GOOG-DOJ-15127007 |
| 1992 | GOOG-DOJ-15127426 |
| 1993 | GOOG-DOJ-15128751 |
| 1994 | GOOG-DOJ-15128847 |
| 1995 | GOOG-DOJ-15129170 |
| 1996 | GOOG-DOJ-15130109 |
| 1997 | GOOG-DOJ-15130600 |
| 1998 | GOOG-DOJ-15140608 |
| 1999 | GOOG-DOJ-15143817 |
| 2000 | GOOG-DOJ-15145431 |
| 2001 | GOOG-DOJ-15151100 |
| 2002 | GOOG-DOJ-15151724 |
| 2003 | GOOG-DOJ-15157993 |
| 2004 | GOOG-DOJ-15159559 |
| 2005 | GOOG-DOJ-15160695 |
| 2006 | GOOG-DOJ-15169250 |
| 2007 | GOOG-DOJ-15177119 |
| 2008 | GOOG-DOJ-15182420 |
| 2009 | GOOG-DOJ-15187593 |
| 2010 | GOOG-DOJ-15188713 |
| 2011 | GOOG-DOJ-15193608 |
| 2012 | GOOG-DOJ-15195905 |
| 2013 | GOOG-DOJ-15200335 |
| 2014 | GOOG-DOJ-15203328 |
| 2015 | GOOG-DOJ-15207349 |
| 2016 | GOOG-DOJ-15207807 |
| 2017 | GOOG-DOJ-15208872 |
| 2018 | GOOG-DOJ-15211461 |
| 2019 | GOOG-DOJ-15212581 |
| 2020 | GOOG-DOJ-15214396 |
| 2021 | GOOG-DOJ-15214479 |
| 2022 | GOOG-DOJ-15215151 |
| 2023 | GOOG-DOJ-15215193 |
| 2024 | GOOG-DOJ-15226601 |

| Document | Bates Number |
|----------|--------------|
| 2025 | GOOG-DOJ-15228316 |
| 2026 | GOOG-DOJ-15230007 |
| 2027 | GOOG-DOJ-15231270 |
| 2028 | GOOG-DOJ-15231818 |
| 2029 | GOOG-DOJ-15234169 |
| 2030 | GOOG-DOJ-15235795 |
| 2031 | GOOG-DOJ-15240869 |
| 2032 | GOOG-DOJ-15241839 |
| 2033 | GOOG-DOJ-15243083 |
| 2034 | GOOG-DOJ-15243532 |
| 2035 | GOOG-DOJ-15251748 |
| 2036 | GOOG-DOJ-15254730 |
| 2037 | GOOG-DOJ-15255888 |
| 2038 | GOOG-DOJ-15258328 |
| 2039 | GOOG-DOJ-15258967 |
| 2040 | GOOG-DOJ-15263664 |
| 2041 | GOOG-DOJ-15277215 |
| 2042 | GOOG-DOJ-15290505 |
| 2043 | GOOG-DOJ-15366051 |
| 2044 | GOOG-DOJ-15371945 |
| 2045 | GOOG-DOJ-15376023 |
| 2046 | GOOG-DOJ-15418368 |
| 2047 | GOOG-DOJ-15418379 |
| 2048 | GOOG-DOJ-15418391 |
| 2049 | GOOG-DOJ-15418784 |
| 2050 | GOOG-DOJ-15419191 |
| 2051 | GOOG-DOJ-15420301 |
| 2052 | GOOG-DOJ-15420538 |
| 2053 | GOOG-DOJ-15421261 |
| 2054 | GOOG-DOJ-15422464 |
| 2055 | GOOG-DOJ-15422498 |
| 2056 | GOOG-DOJ-15423706 |
| 2057 | GOOG-DOJ-15425999 |
| 2058 | GOOG-DOJ-15426048 |
| 2059 | GOOG-DOJ-15426070 |
| 2060 | GOOG-DOJ-15426485 |
| 2061 | GOOG-DOJ-15427741 |
| 2062 | GOOG-DOJ-15432125 |
| 2063 | GOOG-DOJ-15432420 |

| Document | Bates Number |
|----------|--------------|
| 2064 | GOOG-DOJ-15432501 |
| 2065 | GOOG-DOJ-15432545 |
| 2066 | GOOG-DOJ-15432655 |
| 2067 | GOOG-DOJ-15433060 |
| 2068 | GOOG-DOJ-15433103 |
| 2069 | GOOG-DOJ-15433132 |
| 2070 | GOOG-DOJ-15433429 |
| 2071 | GOOG-DOJ-15435620 |
| 2072 | GOOG-DOJ-15435661 |
| 2073 | GOOG-DOJ-15442474 |
| 2074 | GOOG-DOJ-15443001 |
| 2075 | GOOG-DOJ-15445734 |
| 2076 | GOOG-DOJ-15445843 |
| 2077 | GOOG-DOJ-15445884 |
| 2078 | GOOG-DOJ-15445896 |
| 2079 | GOOG-DOJ-15446700 |
| 2080 | GOOG-DOJ-15446912 |
| 2081 | GOOG-DOJ-15446937 |
| 2082 | GOOG-DOJ-15446949 |
| 2083 | GOOG-DOJ-15447630 |
| 2084 | GOOG-DOJ-15471769 |
| 2085 | GOOG-DOJ-15472232 |
| 2086 | GOOG-DOJ-15472697 |
| 2087 | GOOG-DOJ-15472759 |
| 2088 | GOOG-DOJ-15474919 |
| 2089 | GOOG-DOJ-15475517 |
| 2090 | GOOG-DOJ-15476283 |
| 2091 | GOOG-DOJ-15476295 |
| 2092 | GOOG-DOJ-15476309 |
| 2093 | GOOG-DOJ-15476316 |
| 2094 | GOOG-DOJ-15476591 |
| 2095 | GOOG-DOJ-15476833 |
| 2096 | GOOG-DOJ-15481789 |
| 2097 | GOOG-DOJ-15482980 |
| 2098 | GOOG-DOJ-15492339 |
| 2099 | GOOG-DOJ-15508844 |
| 2100 | GOOG-DOJ-15523027 |
| 2101 | GOOG-DOJ-15542728 |
| 2102 | GOOG-DOJ-15559564 |

| Document | Bates Number |
|----------|--------------|
| 2103 | GOOG-DOJ-15564937 |
| 2104 | GOOG-DOJ-15564967 |
| 2105 | GOOG-DOJ-15583409 |
| 2106 | GOOG-DOJ-15600216 |
| 2107 | GOOG-DOJ-15626678 |
| 2108 | GOOG-DOJ-15631795 |
| 2109 | GOOG-DOJ-15636582 |
| 2110 | GOOG-DOJ-15637938 |
| 2111 | GOOG-DOJ-15638604 |
| 2112 | GOOG-DOJ-15673014 |
| 2113 | GOOG-DOJ-15701194 |
| 2114 | GOOG-DOJ-15718277 |
| 2115 | GOOG-DOJ-15718679 |
| 2116 | GOOG-DOJ-15723277 |
| 2117 | GOOG-DOJ-15723734 |
| 2118 | GOOG-DOJ-15730905 |
| 2119 | GOOG-DOJ-15743853 |
| 2120 | GOOG-DOJ-15769196 |
| 2121 | GOOG-DOJ-15769351 |
| 2122 | GOOG-DOJ-15769372 |
| 2123 | GOOG-DOJ-15769995 |
| 2124 | GOOG-DOJ-15771750 |
| 2125 | GOOG-DOJ-15772422 |
| 2126 | GOOG-DOJ-15775513 |
| 2127 | GOOG-DOJ-15776523 |
| 2128 | GOOG-DOJ-15780699 |
| 2129 | GOOG-DOJ-15781945 |
| 2130 | GOOG-DOJ-15789563 |
| 2131 | GOOG-DOJ-15791459 |
| 2132 | GOOG-DOJ-15797463 |
| 2133 | GOOG-DOJ-15799689 |
| 2134 | GOOG-DOJ-15829504 |
| 2135 | GOOG-DOJ-15830080 |
| 2136 | GOOG-DOJ-27702143 |
| 2137 | GOOG-DOJ-27712490 |
| 2138 | GOOG-DOJ-27756997 |
| 2139 | GOOG-DOJ-27759140 |
| 2140 | GOOG-DOJ-27766486 |
| 2141 | GOOG-DOJ-27767168 |

| Document | Bates Number |
|----------|--------------|
| 2142 | GOOG-DOJ-27769247 |
| 2143 | GOOG-DOJ-27778580 |
| 2144 | GOOG-DOJ-27799214 |
| 2145 | GOOG-DOJ-27803533 |
| 2146 | GOOG-DOJ-27804205 |
| 2147 | GOOG-DOJ-27804740 |
| 2148 | GOOG-DOJ-28243636 |
| 2149 | GOOG-DOJ-28339621 |
| 2150 | GOOG-DOJ-28339640 |
| 2151 | GOOG-DOJ-28340085 |
| 2152 | GOOG-DOJ-28365101 |
| 2153 | GOOG-DOJ-28385887 |
| 2154 | GOOG-DOJ-28386123 |
| 2155 | GOOG-DOJ-28386151 |
| 2156 | GOOG-DOJ-28386293 |
| 2157 | GOOG-DOJ-28417954 |
| 2158 | GOOG-DOJ-28420330 |
| 2159 | GOOG-DOJ-28494174 |
| 2160 | GOOG-DOJ-28512990 |
| 2161 | GOOG-DOJ-28513585 |
| 2162 | GOOG-DOJ-29388866 |
| 2163 | GOOG-DOJ-29427368 |
| 2164 | GOOG-DOJ-29478169 |
| 2165 | GOOG-DOJ-29612385 |
| 2166 | GOOG-DOJ-29624967 |
| 2167 | GOOG-DOJ-29625366 |
| 2168 | GOOG-DOJ-29671542 |
| 2169 | GOOG-DOJ-29759002 |
| 2170 | GOOG-DOJ-29760379 |
| 2171 | GOOG-DOJ-29867818 |
| 2172 | GOOG-DOJ-30035838 |
| 2173 | GOOG-DOJ-31322767 |
| 2174 | GOOG-DOJ-31322931 |
| 2175 | GOOG-DOJ-31322997 |
| 2176 | GOOG-DOJ-31766273 |
| 2177 | GOOG-DOJ-31850719 |
| 2178 | GOOG-DOJ-32016575 |
| 2179 | GOOG-DOJ-32016946 |
| 2180 | GOOG-DOJ-32022536 |

| Document | Bates Number |
|----------|--------------|
| 2181 | GOOG-DOJ-32022564 |
| 2182 | GOOG-DOJ-32022633 |
| 2183 | GOOG-DOJ-32023107 |
| 2184 | GOOG-DOJ-32036805 |
| 2185 | GOOG-DOJ-32040752 |
| 2186 | GOOG-DOJ-32040765 |
| 2187 | GOOG-DOJ-32049507 |
| 2188 | GOOG-DOJ-32067091 |
| 2189 | GOOG-DOJ-32260077 |
| 2190 | GOOG-DOJ-32261273 |
| 2191 | GOOG-DOJ-32262609 |
| 2192 | GOOG-DOJ-32276961 |
| 2193 | GOOG-DOJ-32277088 |
| 2194 | GOOG-DOJ-32280412 |
| 2195 | GOOG-DOJ-32280764 |
| 2196 | GOOG-DOJ-32282538 |
| 2197 | GOOG-DOJ-32287025 |
| 2198 | GOOG-DOJ-32293103 |
| 2199 | GOOG-DOJ-32293107 |
| 2200 | GOOG-DOJ-32303916 |
| 2201 | GOOG-DOJ-32310693 |
| 2202 | GOOG-DOJ-32312763 |
| 2203 | GOOG-DOJ-32326950 |
| 2204 | GOOG-DOJ-32327481 |
| 2205 | GOOG-DOJ-32347327 |
| 2206 | GOOG-DOJ-32348444 |
| 2207 | GOOG-DOJ-32351866 |
| 2208 | GOOG-DOJ-32569373 |
| 2209 | GOOG-DOJ-AT-00006249 |
| 2210 | GOOG-DOJ-AT-00008410 |
| 2211 | GOOG-DOJ-AT-00017980 |
| 2212 | GOOG-DOJ-AT-00020962 |
| 2213 | GOOG-DOJ-AT-00034301 |
| 2214 | GOOG-DOJ-AT-00038180 |
| 2215 | GOOG-DOJ-AT-00039022 |
| 2216 | GOOG-DOJ-AT-00045716 |
| 2217 | GOOG-DOJ-AT-00046902 |
| 2218 | GOOG-DOJ-AT-00051340 |
| 2219 | GOOG-DOJ-AT-00058734 |

| Document | Bates Number |
|----------|--------------|
| 2220 | GOOG-DOJ-AT-00060011 |
| 2221 | GOOG-DOJ-AT-00060018 |
| 2222 | GOOG-DOJ-AT-00060045 |
| 2223 | GOOG-DOJ-AT-00060049 |
| 2224 | GOOG-DOJ-AT-00060185 |
| 2225 | GOOG-DOJ-AT-00087772 |
| 2226 | GOOG-DOJ-AT-00095497 |
| 2227 | GOOG-DOJ-AT-00096820 |
| 2228 | GOOG-DOJ-AT-00174319 |
| 2229 | GOOG-DOJ-AT-00175537 |
| 2230 | GOOG-DOJ-AT-00176770 |
| 2231 | GOOG-DOJ-AT-00180516 |
| 2232 | GOOG-DOJ-AT-00198548 |
| 2233 | GOOG-DOJ-AT-00221276 |
| 2234 | GOOG-DOJ-AT-00244610 |
| 2235 | GOOG-DOJ-AT-00253290 |
| 2236 | GOOG-DOJ-AT-00253730 |
| 2237 | GOOG-DOJ-AT-00288371 |
| 2238 | GOOG-DOJ-AT-00291838 |
| 2239 | GOOG-DOJ-AT-00330626 |
| 2240 | GOOG-DOJ-AT-00340120 |
| 2241 | GOOG-DOJ-AT-00344037 |
| 2242 | GOOG-DOJ-AT-00355917 |
| 2243 | GOOG-DOJ-AT-00423803 |
| 2244 | GOOG-DOJ-AT-00439209 |
| 2245 | GOOG-DOJ-AT-00475378 |
| 2246 | GOOG-DOJ-AT-00494212 |
| 2247 | GOOG-DOJ-AT-00562742 |
| 2248 | GOOG-DOJ-AT-00566351 |
| 2249 | GOOG-DOJ-AT-00566356 |
| 2250 | GOOG-DOJ-AT-00566376 |
| 2251 | GOOG-DOJ-AT-00566585 |
| 2252 | GOOG-DOJ-AT-00567736 |
| 2253 | GOOG-DOJ-AT-00568762 |
| 2254 | GOOG-DOJ-AT-00568909 |
| 2255 | GOOG-DOJ-AT-00569648 |
| 2256 | GOOG-DOJ-AT-00569956 |
| 2257 | GOOG-DOJ-AT-00569994 |
| 2258 | GOOG-DOJ-AT-00570628 |

| Document | Bates Number |
|---|---|
| 2259 | GOOG-DOJ-AT-00570654 |
| 2260 | GOOG-DOJ-AT-00571933 |
| 2261 | GOOG-DOJ-AT-00572052 |
| 2262 | GOOG-DOJ-AT-00573274 |
| 2263 | GOOG-DOJ-AT-00573309 |
| 2264 | GOOG-DOJ-AT-00573479 |
| 2265 | GOOG-DOJ-AT-00573492 |
| 2266 | GOOG-DOJ-AT-00573561 |
| 2267 | GOOG-DOJ-AT-00573670 |
| 2268 | GOOG-DOJ-AT-00573988 |
| 2269 | GOOG-DOJ-AT-00574618 |
| 2270 | GOOG-DOJ-AT-00574659 |
| 2271 | GOOG-DOJ-AT-00574721 |
| 2272 | GOOG-DOJ-AT-00574792 |
| 2273 | GOOG-DOJ-AT-00574856 |
| 2274 | GOOG-DOJ-AT-00575142 |
| 2275 | GOOG-DOJ-AT-00575694 |
| 2276 | GOOG-DOJ-AT-00576552 |
| 2277 | GOOG-DOJ-AT-00577506 |
| 2278 | GOOG-DOJ-AT-00577551 |
| 2279 | GOOG-DOJ-AT-00579672 |
| 2280 | GOOG-DOJ-AT-00579703 |
| 2281 | GOOG-DOJ-AT-00581461 |
| 2282 | GOOG-DOJ-AT-00582630 |
| 2283 | GOOG-DOJ-AT-00582794 |
| 2284 | GOOG-DOJ-AT-00582808 |
| 2285 | GOOG-DOJ-AT-00584259 |
| 2286 | GOOG-DOJ-AT-00584550 |
| 2287 | GOOG-DOJ-AT-00584960 |
| 2288 | GOOG-DOJ-AT-00585387 |
| 2289 | GOOG-DOJ-AT-00585557 |
| 2290 | GOOG-DOJ-AT-00586103 |
| 2291 | GOOG-DOJ-AT-00588423 |
| 2292 | GOOG-DOJ-AT-00588455 |
| 2293 | GOOG-DOJ-AT-00588995 |
| 2294 | GOOG-DOJ-AT-00589814 |
| 2295 | GOOG-DOJ-AT-00590573 |
| 2296 | GOOG-DOJ-AT-00590975 |
| 2297 | GOOG-DOJ-AT-00593589 |

| Document | Bates Number |
|---|---|
| 2298 | GOOG-DOJ-AT-00593652 |
| 2299 | GOOG-DOJ-AT-00593688 |
| 2300 | GOOG-DOJ-AT-00594013 |
| 2301 | GOOG-DOJ-AT-00594034 |
| 2302 | GOOG-DOJ-AT-00594194 |
| 2303 | GOOG-DOJ-AT-00594244 |
| 2304 | GOOG-DOJ-AT-00595086 |
| 2305 | GOOG-DOJ-AT-00597155 |
| 2306 | GOOG-DOJ-AT-00597232 |
| 2307 | GOOG-DOJ-AT-00597728 |
| 2308 | GOOG-DOJ-AT-00598647 |
| 2309 | GOOG-DOJ-AT-00598721 |
| 2310 | GOOG-DOJ-AT-00601637 |
| 2311 | GOOG-DOJ-AT-00602190 |
| 2312 | GOOG-DOJ-AT-00605702 |
| 2313 | GOOG-DOJ-AT-00609591 |
| 2314 | GOOG-DOJ-AT-00609792 |
| 2315 | GOOG-DOJ-AT-00611539 |
| 2316 | GOOG-DOJ-AT-00612058 |
| 2317 | GOOG-DOJ-AT-00613069 |
| 2318 | GOOG-DOJ-AT-00613449 |
| 2319 | GOOG-DOJ-AT-00615301 |
| 2320 | GOOG-DOJ-AT-00615760 |
| 2321 | GOOG-DOJ-AT-00616482 |
| 2322 | GOOG-DOJ-AT-00619699 |
| 2323 | GOOG-DOJ-AT-00619710 |
| 2324 | GOOG-DOJ-AT-00619936 |
| 2325 | GOOG-DOJ-AT-00620029 |
| 2326 | GOOG-DOJ-AT-00634818 |
| 2327 | GOOG-DOJ-AT-00646436 |
| 2328 | GOOG-DOJ-AT-00646575 |
| 2329 | GOOG-DOJ-AT-00655573 |
| 2330 | GOOG-DOJ-AT-00656257 |
| 2331 | GOOG-DOJ-AT-00657480 |
| 2332 | GOOG-DOJ-AT-00657908 |
| 2333 | GOOG-DOJ-AT-00672327 |
| 2334 | GOOG-DOJ-AT-00688293 |
| 2335 | GOOG-DOJ-AT-00732808 |
| 2336 | GOOG-DOJ-AT-00766768 |

| Document | Bates Number | | Document | Bates Number |
|---|---|---|---|---|
| 2337 | GOOG-DOJ-AT-00788537 | | 2376 | GOOG-DOJ-AT-01131595 |
| 2338 | GOOG-DOJ-AT-00810221 | | 2377 | GOOG-DOJ-AT-01131621 |
| 2339 | GOOG-DOJ-AT-00832170 | | 2378 | GOOG-DOJ-AT-01131661 |
| 2340 | GOOG-DOJ-AT-00854149 | | 2379 | GOOG-DOJ-AT-01131666 |
| 2341 | GOOG-DOJ-AT-00855803 | | 2380 | GOOG-DOJ-AT-01131979 |
| 2342 | GOOG-DOJ-AT-00867095 | | 2381 | GOOG-DOJ-AT-01132404 |
| 2343 | GOOG-DOJ-AT-00867125 | | 2382 | GOOG-DOJ-AT-01132472 |
| 2344 | GOOG-DOJ-AT-00867129 | | 2383 | GOOG-DOJ-AT-01134555 |
| 2345 | GOOG-DOJ-AT-00867137 | | 2384 | GOOG-DOJ-AT-01138476 |
| 2346 | GOOG-DOJ-AT-00867398 | | 2385 | GOOG-DOJ-AT-01139367 |
| 2347 | GOOG-DOJ-AT-01003196 | | 2386 | GOOG-DOJ-AT-01139556 |
| 2348 | GOOG-DOJ-AT-01016519 | | 2387 | GOOG-DOJ-AT-01145370 |
| 2349 | GOOG-DOJ-AT-01020260 | | 2388 | GOOG-DOJ-AT-01150136 |
| 2350 | GOOG-DOJ-AT-01029181 | | 2389 | GOOG-DOJ-AT-01188510 |
| 2351 | GOOG-DOJ-AT-01033215 | | 2390 | GOOG-DOJ-AT-01188561 |
| 2352 | GOOG-DOJ-AT-01041978 | | 2391 | GOOG-DOJ-AT-01232513 |
| 2353 | GOOG-DOJ-AT-01042013 | | 2392 | GOOG-DOJ-AT-01232529 |
| 2354 | GOOG-DOJ-AT-01042049 | | 2393 | GOOG-DOJ-AT-01250829 |
| 2355 | GOOG-DOJ-AT-01042056 | | 2394 | GOOG-DOJ-AT-01253759 |
| 2356 | GOOG-DOJ-AT-01042062 | | 2395 | GOOG-DOJ-AT-01273934 |
| 2357 | GOOG-DOJ-AT-01042385 | | 2396 | GOOG-DOJ-AT-01273942 |
| 2358 | GOOG-DOJ-AT-01042392 | | 2397 | GOOG-DOJ-AT-01363996 |
| 2359 | GOOG-DOJ-AT-01043038 | | 2398 | GOOG-DOJ-AT-01424891 |
| 2360 | GOOG-DOJ-AT-01043127 | | 2399 | GOOG-DOJ-AT-01429721 |
| 2361 | GOOG-DOJ-AT-01074573 | | 2400 | GOOG-DOJ-AT-01450077 |
| 2362 | GOOG-DOJ-AT-01077833 | | 2401 | GOOG-DOJ-AT-01457801 |
| 2363 | GOOG-DOJ-AT-01078237 | | 2402 | GOOG-DOJ-AT-01482833 |
| 2364 | GOOG-DOJ-AT-01087881 | | 2403 | GOOG-DOJ-AT-01485112 |
| 2365 | GOOG-DOJ-AT-01104677 | | 2404 | GOOG-DOJ-AT-01509056 |
| 2366 | GOOG-DOJ-AT-01128809 | | 2405 | GOOG-DOJ-AT-01509153 |
| 2367 | GOOG-DOJ-AT-01130272 | | 2406 | GOOG-DOJ-AT-01510462 |
| 2368 | GOOG-DOJ-AT-01130357 | | 2407 | GOOG-DOJ-AT-01511990 |
| 2369 | GOOG-DOJ-AT-01130388 | | 2408 | GOOG-DOJ-AT-01516187 |
| 2370 | GOOG-DOJ-AT-01130391 | | 2409 | GOOG-DOJ-AT-01537917 |
| 2371 | GOOG-DOJ-AT-01130405 | | 2410 | GOOG-DOJ-AT-01565600 |
| 2372 | GOOG-DOJ-AT-01130451 | | 2411 | GOOG-DOJ-AT-01566299 |
| 2373 | GOOG-DOJ-AT-01130795 | | 2412 | GOOG-DOJ-AT-01566314 |
| 2374 | GOOG-DOJ-AT-01130967 | | 2413 | GOOG-DOJ-AT-01592535 |
| 2375 | GOOG-DOJ-AT-01131137 | | 2414 | GOOG-DOJ-AT-01620308 |

| Document | Bates Number |
|----------|--------------|
| 2415 | GOOG-DOJ-AT-01672435 |
| 2416 | GOOG-DOJ-AT-01680360 |
| 2417 | GOOG-DOJ-AT-01682434 |
| 2418 | GOOG-DOJ-AT-01687282 |
| 2419 | GOOG-DOJ-AT-01687291 |
| 2420 | GOOG-DOJ-AT-01688915 |
| 2421 | GOOG-DOJ-AT-01771294 |
| 2422 | GOOG-DOJ-AT-01804815 |
| 2423 | GOOG-DOJ-AT-01806246 |
| 2424 | GOOG-DOJ-AT-01806366 |
| 2425 | GOOG-DOJ-AT-01811849 |
| 2426 | GOOG-DOJ-AT-01811903 |
| 2427 | GOOG-DOJ-AT-01812898 |
| 2428 | GOOG-DOJ-AT-01813120 |
| 2429 | GOOG-DOJ-AT-01826536 |
| 2430 | GOOG-DOJ-AT-01885200 |
| 2431 | GOOG-DOJ-AT-01899377 |
| 2432 | GOOG-DOJ-AT-01902619 |
| 2433 | GOOG-DOJ-AT-01908449 |
| 2434 | GOOG-DOJ-AT-01916384 |
| 2435 | GOOG-DOJ-AT-01917966 |
| 2436 | GOOG-DOJ-AT-01978287 |
| 2437 | GOOG-DOJ-AT-01982805 |
| 2438 | GOOG-DOJ-AT-01983395 |
| 2439 | GOOG-DOJ-AT-01985457 |
| 2440 | GOOG-DOJ-AT-02003161 |
| 2441 | GOOG-DOJ-AT-02044707 |
| 2442 | GOOG-DOJ-AT-02084261 |
| 2443 | GOOG-DOJ-AT-02096137 |
| 2444 | GOOG-DOJ-AT-02096153 |
| 2445 | GOOG-DOJ-AT-02096186 |
| 2446 | GOOG-DOJ-AT-02110882 |
| 2447 | GOOG-DOJ-AT-02110936 |
| 2448 | GOOG-DOJ-AT-02118579 |
| 2449 | GOOG-DOJ-AT-02120587 |
| 2450 | GOOG-DOJ-AT-02134534 |
| 2451 | GOOG-DOJ-AT-02138535 |
| 2452 | GOOG-DOJ-AT-02147361 |
| 2453 | GOOG-DOJ-AT-02147591 |

| Document | Bates Number |
|----------|--------------|
| 2454 | GOOG-DOJ-AT-02149797 |
| 2455 | GOOG-DOJ-AT-02153427 |
| 2456 | GOOG-DOJ-AT-02153587 |
| 2457 | GOOG-DOJ-AT-02162134 |
| 2458 | GOOG-DOJ-AT-02164054 |
| 2459 | GOOG-DOJ-AT-02177232 |
| 2460 | GOOG-DOJ-AT-02184270 |
| 2461 | GOOG-DOJ-AT-02192176 |
| 2462 | GOOG-DOJ-AT-02199478 |
| 2463 | GOOG-DOJ-AT-02204409 |
| 2464 | GOOG-DOJ-AT-02212240 |
| 2465 | GOOG-DOJ-AT-02213724 |
| 2466 | GOOG-DOJ-AT-02213957 |
| 2467 | GOOG-DOJ-AT-02214600 |
| 2468 | GOOG-DOJ-AT-02214753 |
| 2469 | GOOG-DOJ-AT-02218162 |
| 2470 | GOOG-DOJ-AT-02220515 |
| 2471 | GOOG-DOJ-AT-02220885 |
| 2472 | GOOG-DOJ-AT-02221430 |
| 2473 | GOOG-DOJ-AT-02224828 |
| 2474 | GOOG-DOJ-AT-02224873 |
| 2475 | GOOG-DOJ-AT-02225686 |
| 2476 | GOOG-DOJ-AT-02242745 |
| 2477 | GOOG-DOJ-AT-02246549 |
| 2478 | GOOG-DOJ-AT-02274218 |
| 2479 | GOOG-DOJ-AT-02274492 |
| 2480 | GOOG-DOJ-AT-02274670 |
| 2481 | GOOG-DOJ-AT-02274997 |
| 2482 | GOOG-DOJ-AT-02277310 |
| 2483 | GOOG-DOJ-AT-02277330 |
| 2484 | GOOG-DOJ-AT-02301558 |
| 2485 | GOOG-DOJ-AT-02304321 |
| 2486 | GOOG-DOJ-AT-02321262 |
| 2487 | GOOG-DOJ-AT-02325480 |
| 2488 | GOOG-DOJ-AT-02325942 |
| 2489 | GOOG-DOJ-AT-02421520 |
| 2490 | GOOG-DOJ-AT-02422765 |
| 2491 | GOOG-DOJ-AT-02424044 |
| 2492 | GOOG-DOJ-AT-02424286 |

| Document | Bates Number |
|----------|-------------|
| 2493 | GOOG-DOJ-AT-02425247 |
| 2494 | GOOG-DOJ-AT-02425300 |
| 2495 | GOOG-DOJ-AT-02425801 |
| 2496 | GOOG-DOJ-AT-02426129 |
| 2497 | GOOG-DOJ-AT-02426458 |
| 2498 | GOOG-DOJ-AT-02426475 |
| 2499 | GOOG-DOJ-AT-02426889 |
| 2500 | GOOG-DOJ-AT-02427435 |
| 2501 | GOOG-DOJ-AT-02434618 |
| 2502 | GOOG-DOJ-AT-02462411 |
| 2503 | GOOG-DOJ-AT-02471194 |
| 2504 | GOOG-DOJ-AT-02477596 |
| 2505 | GOOG-DOJ-AT-02480255 |
| 2506 | GOOG-DOJ-AT-02480338 |
| 2507 | GOOG-DOJ-AT-02480369 |
| 2508 | GOOG-DOJ-AT-02480384 |
| 2509 | GOOG-DOJ-AT-02498424 |
| 2510 | GOOG-DOJ-AT-02512856 |
| 2511 | GOOG-DOJ-AT-02512863 |
| 2512 | GOOG-DOJ-AT-02513569 |
| 2513 | GOOG-DOJ-AT-02524665 |
| 2514 | GOOG-DOJ-AT-02635025 |
| 2515 | GOOG-DOJ-AT-02639128 |
| 2516 | GOOG-DOJ-AT-02640072 |
| 2517 | GOOG-DOJ-AT-02640381 |
| 2518 | GOOG-DOJ-AT-02645487 |
| 2519 | GOOG-TEX-00000075 |
| 2520 | GOOG-TEX-00000611 |
| 2521 | GOOG-TEX-00000655 |
| 2522 | GOOG-TEX-00002544 |
| 2523 | GOOG-TEX-00002651 |
| 2524 | GOOG-TEX-00010314 |
| 2525 | GOOG-TEX-00033552 |
| 2526 | GOOG-TEX-00034461 |
| 2527 | GOOG-TEX-00034860 |
| 2528 | GOOG-TEX-00035601 |
| 2529 | GOOG-TEX-00035985 |
| 2530 | GOOG-TEX-00036124 |
| 2531 | GOOG-TEX-00036237 |

| Document | Bates Number |
|----------|-------------|
| 2532 | GOOG-TEX-00036879 |
| 2533 | GOOG-TEX-00037134 |
| 2534 | GOOG-TEX-00046633 |
| 2535 | GOOG-TEX-00047338 |
| 2536 | GOOG-TEX-00047346 |
| 2537 | GOOG-TEX-00047370 |
| 2538 | GOOG-TEX-00054421 |
| 2539 | GOOG-TEX-00058735 |
| 2540 | GOOG-TEX-00058977 |
| 2541 | GOOG-TEX-00060664 |
| 2542 | GOOG-TEX-00069082 |
| 2543 | GOOG-TEX-00069680 |
| 2544 | GOOG-TEX-00075122 |
| 2545 | GOOG-TEX-00076049 |
| 2546 | GOOG-TEX-00082594 |
| 2547 | GOOG-TEX-00083092 |
| 2548 | GOOG-TEX-00083356 |
| 2549 | GOOG-TEX-00083909 |
| 2550 | GOOG-TEX-00084837 |
| 2551 | GOOG-TEX-00084843 |
| 2552 | GOOG-TEX-00084860 |
| 2553 | GOOG-TEX-00085512 |
| 2554 | GOOG-TEX-00089237 |
| 2555 | GOOG-TEX-00089241 |
| 2556 | GOOG-TEX-00089405 |
| 2557 | GOOG-TEX-00089490 |
| 2558 | GOOG-TEX-00090157 |
| 2559 | GOOG-TEX-00090341 |
| 2560 | GOOG-TEX-00090969 |
| 2561 | GOOG-TEX-00091188 |
| 2562 | GOOG-TEX-00092820 |
| 2563 | GOOG-TEX-00093279 |
| 2564 | GOOG-TEX-00093865 |
| 2565 | GOOG-TEX-00094339 |
| 2566 | GOOG-TEX-00094361 |
| 2567 | GOOG-TEX-00094505 |
| 2568 | GOOG-TEX-00094574 |
| 2569 | GOOG-TEX-00094936 |
| 2570 | GOOG-TEX-00095106 |

| Document | Bates Number |
|----------|--------------|
| 2571 | GOOG-TEX-00096393 |
| 2572 | GOOG-TEX-00097138 |
| 2573 | GOOG-TEX-00099020 |
| 2574 | GOOG-TEX-00101216 |
| 2575 | GOOG-TEX-00101777 |
| 2576 | GOOG-TEX-00103545 |
| 2577 | GOOG-TEX-00103579 |
| 2578 | GOOG-TEX-00104315 |
| 2579 | GOOG-TEX-00104467 |
| 2580 | GOOG-TEX-00104551 |
| 2581 | GOOG-TEX-00104589 |
| 2582 | GOOG-TEX-00104622 |
| 2583 | GOOG-TEX-00104789 |
| 2584 | GOOG-TEX-00106259 |
| 2585 | GOOG-TEX-00106499 |
| 2586 | GOOG-TEX-00106864 |
| 2587 | GOOG-TEX-00107284 |
| 2588 | GOOG-TEX-00108067 |
| 2589 | GOOG-TEX-00108145 |
| 2590 | GOOG-TEX-00108186 |
| 2591 | GOOG-TEX-00108198 |
| 2592 | GOOG-TEX-00109627 |
| 2593 | GOOG-TEX-00109645 |
| 2594 | GOOG-TEX-00109745 |
| 2595 | GOOG-TEX-00111494 |
| 2596 | GOOG-TEX-00113008 |
| 2597 | GOOG-TEX-00116076 |
| 2598 | GOOG-TEX-00116236 |
| 2599 | GOOG-TEX-00116688 |
| 2600 | GOOG-TEX-00117103 |
| 2601 | GOOG-TEX-00117939 |
| 2602 | GOOG-TEX-00118526 |
| 2603 | GOOG-TEX-00118629 |
| 2604 | GOOG-TEX-00119815 |
| 2605 | GOOG-TEX-00119830 |
| 2606 | GOOG-TEX-00119904 |
| 2607 | GOOG-TEX-00120929 |
| 2608 | GOOG-TEX-00121116 |
| 2609 | GOOG-TEX-00121228 |

| Document | Bates Number |
|----------|--------------|
| 2610 | GOOG-TEX-00121256 |
| 2611 | GOOG-TEX-00121314 |
| 2612 | GOOG-TEX-00121384 |
| 2613 | GOOG-TEX-00121508 |
| 2614 | GOOG-TEX-00122254 |
| 2615 | GOOG-TEX-00122334 |
| 2616 | GOOG-TEX-00123452 |
| 2617 | GOOG-TEX-00123487 |
| 2618 | GOOG-TEX-00123525 |
| 2619 | GOOG-TEX-00129411 |
| 2620 | GOOG-TEX-00138641 |
| 2621 | GOOG-TEX-00138844 |
| 2622 | GOOG-TEX-00140119 |
| 2623 | GOOG-TEX-00140206 |
| 2624 | GOOG-TEX-00144737 |
| 2625 | GOOG-TEX-00149044 |
| 2626 | GOOG-TEX-00149056 |
| 2627 | GOOG-TEX-00151409 |
| 2628 | GOOG-TEX-00165333 |
| 2629 | GOOG-TEX-00202982 |
| 2630 | GOOG-TEX-00206690 |
| 2631 | GOOG-TEX-00209387 |
| 2632 | GOOG-TEX-00210652 |
| 2633 | GOOG-TEX-00221307 |
| 2634 | GOOG-TEX-00224335 |
| 2635 | GOOG-TEX-00230133 |
| 2636 | GOOG-TEX-00260311 |
| 2637 | GOOG-TEX-00263010 |
| 2638 | GOOG-TEX-00264386 |
| 2639 | GOOG-TEX-00265225 |
| 2640 | GOOG-TEX-00265231 |
| 2641 | GOOG-TEX-00265248 |
| 2642 | GOOG-TEX-00265254 |
| 2643 | GOOG-TEX-00265260 |
| 2644 | GOOG-TEX-00265267 |
| 2645 | GOOG-TEX-00265526 |
| 2646 | GOOG-TEX-00268641 |
| 2647 | GOOG-TEX-00309191 |
| 2648 | GOOG-TEX-00309326 |

| Document | Bates Number |
|----------|--------------|
| 2649 | GOOG-TEX-00329374 |
| 2650 | GOOG-TEX-00330493 |
| 2651 | GOOG-TEX-00333717 |
| 2652 | GOOG-TEX-00339309 |
| 2653 | GOOG-TEX-00383896 |
| 2654 | GOOG-TEX-00438280 |
| 2655 | GOOG-TEX-00446533 |
| 2656 | GOOG-TEX-00458076 |
| 2657 | GOOG-TEX-00504834 |
| 2658 | GOOG-TEX-00520742 |
| 2659 | GOOG-TEX-00539436 |
| 2660 | GOOG-TEX-00588956 |
| 2661 | GOOG-TEX-00589005 |
| 2662 | GOOG-TEX-00591109 |
| 2663 | GOOG-TEX-00592244 |
| 2664 | GOOG-TEX-00592619 |
| 2665 | GOOG-TEX-00594205 |
| 2666 | GOOG-TEX-00595270 |
| 2667 | GOOG-TEX-00595459 |
| 2668 | GOOG-TEX-00599811 |
| 2669 | GOOG-TEX-00619439 |
| 2670 | GOOG-TEX-00640037 |
| 2671 | GOOG-TEX-00650912 |
| 2672 | GOOG-TEX-00651745 |
| 2673 | GOOG-TEX-00682264 |
| 2674 | GOOG-TEX-00716782 |
| 2675 | GOOG-TEX-00719518 |
| 2676 | GOOG-TEX-00719767 |
| 2677 | GOOG-TEX-00721872 |
| 2678 | GOOG-TEX-00728981 |
| 2679 | GOOG-TEX-00729171 |
| 2680 | GOOG-TEX-00731349 |
| 2681 | GOOG-TEX-00733762 |
| 2682 | GOOG-TEX-00736931 |
| 2683 | GOOG-TEX-00774747 |
| 2684 | GOOG-TEX-00780891 |
| 2685 | GOOG-TEX-00781838 |
| 2686 | GOOG-TEX-00781860 |
| 2687 | GOOG-TEX-00782851 |

| Document | Bates Number |
|----------|--------------|
| 2688 | GOOG-TEX-00783448 |
| 2689 | GOOG-TEX-00800853 |
| 2690 | GOOG-TEX-00828923 |
| 2691 | GOOG-TEX-00829909 |
| 2692 | GOOG-TEX-00831090 |
| 2693 | GOOG-TEX-00831373 |
| 2694 | GOOG-TEX-00831441 |
| 2695 | GOOG-TEX-00833993 |
| 2696 | GOOG-TEX-00836666 |
| 2697 | GOOG-TEX-00837540 |
| 2698 | GOOG-TEX-00837669 |
| 2699 | GOOG-TEX-00837707 |
| 2700 | GOOG-TEX-00837788 |
| 2701 | GOOG-TEX-00837795 |
| 2702 | GOOG-TEX-00841210 |
| 2703 | GOOG-TEX-00841244 |
| 2704 | GOOG-TEX-00841386 |
| 2705 | GOOG-TEX-00841407 |
| 2706 | GOOG-TEX-00842108 |
| 2707 | GOOG-TEX-00843142 |
| 2708 | GOOG-TEX-00850146 |
| 2709 | GOOG-TEX-00857321 |
| 2710 | GOOG-TEX-00858434 |
| 2711 | GOOG-TEX-00873439 |
| 2712 | GOOG-TEX-00886474 |
| 2713 | GOOG-TEX-00889681 |
| 2714 | GOOG-TEX-00894334 |
| 2715 | GOOG-TEX-00896446 |
| 2716 | GOOG-TEX-00905784 |
| 2717 | GOOG-TEX-00913710 |
| 2718 | GOOG-TEX-00919252 |
| 2719 | GOOG-TEX-00920934 |
| 2720 | GOOG-TEX-00957679 |
| 2721 | GOOG-TEX-00966448 |
| 2722 | GOOG-TEX-00968027 |
| 2723 | GOOG-TEX-00970147 |
| 2724 | GOOG-TEX-00970510 |
| 2725 | GOOG-TEX-00970722 |
| 2726 | GOOG-TEX-00971453 |

| Document | Bates Number |
|----------|--------------|
| 2727 | GOOG-TEX-00971703 |
| 2728 | GOOG-TEX-00971726 |
| 2729 | GOOG-TEX-00976755 |
| 2730 | GOOG-TEX-00978421 |
| 2731 | GOOG-TEX-00982498 |
| 2732 | GOOG-TEX-00982663 |
| 2733 | GOOG-TEX-00984391 |
| 2734 | GOOG-TEX-00985374 |
| 2735 | GOOG-TEX-00985828 |
| 2736 | GOOG-TEX-01003668 |
| 2737 | GOOG-TEX-01007326 |
| 2738 | GOOG-TEX-01010601 |
| 2739 | GOOG-TEX-01011487 |
| 2740 | GOOG-TEX-01022830 |
| 2741 | GOOG-TEX-01075101 |
| 2742 | GOOG-TEX-01146557 |
| 2743 | GOOG-TEX-01146561 |

| Document | Bates Number |
|----------|--------------|
| 2744 | GOOG-TEX-01146568 |
| 2745 | GOOG-TEX-01146572 |
| 2746 | GOOG-TEX-01146579 |
| 2747 | GOOG-TEX-01146586 |
| 2748 | GOOG-TEX-01146595 |
| 2749 | GOOG-TEX-01149808 |
| 2750 | GOOG-TEX-01152941 |
| 2751 | GOOG-TEX-01164279 |
| 2752 | GOOG-TEX-01169625 |
| 2753 | GOOG-TEX-01217618 |
| 2754 | GOOG-TEX-01259312 |
| 2755 | GOOG-TEX-01266736 |
| 2756 | GOOG-TEX-01266874 |
| 2757 | GOOG-TEX-01267302 |
| 2758 | GOOG-TEX-01271421 |
| 2759 | GOOG-TEX-01280212 |

**EXHIBIT B**

| Exhibit | Trial Transcript Document |
|---------|---------------------------|
| B1 | Transcript of Bench Trial, Day 3 Afternoon Session, *United States v. Google*, No. 1:20-cv-3010 (D.D.C. Sept. 14, 2023) |
| B2 | Transcript of Bench Trial, Day 5 Afternoon Session, *United States v. Google*, No. 1:20-cv-3010 (D.D.C. Sept. 18, 2023) |
| B3 | Transcript of Bench Trial, Day 6 Afternoon Session, *United States v. Google*, No. 1:20-cv-3010 (D.D.C. Sept. 19, 2023) |
| B4 | Transcript of Bench Trial, Day 7 Morning Session, *United States v. Google*, No. 1:20-cv-3010 (D.D.C. Sept. 20, 2023) |
| B5 | Transcript of Bench Trial, Day 7 Afternoon Session, *United States v. Google*, No. 1:20-cv-3010 (D.D.C. Sept. 20, 2023) |
| B6 | Transcript of Bench Trial, Day 8 Morning Session, *United States v. Google*, No. 1:20-cv-3010 (D.D.C. Sept. 21, 2023) |
| B7 | Transcript of Bench Trial, Day 8 Afternoon Session, *United States v. Google*, No. 1:20-cv-3010 (D.D.C. Sept. 21, 2023) |
| B8 | Transcript of Bench Trial, Day 9, Transcript For Non-Party Apple Only, *United States v. Google*, No. 1:20-cv-3010 (D.D.C. Sept. 22, 2023) |
| B9 | Transcript of Bench Trial, Day 10 Morning Session, *United States v. Google*, No. 1:20-cv-3010 (D.D.C. Sept. 26, 2023) |
| B10 | Transcript of Bench Trial, Day 10 Public Afternoon Session, *United States v. Google*, No. 1:20-cv-3010 (D.D.C. Sept. 26, 2023) |
| B11 | Transcript of Bench Trial, Day 10 Redacted Sealed Afternoon Session, *United States v. Google*, No. 1:20-cv-3010 (D.D.C. Sept. 26, 2023) |
| B12 | Transcript of Bench Trial, Day 12 Afternoon Session, *United States v. Google*, No. 1:20-cv-3010 (D.D.C. Sept. 28, 2023) |
| B13 | Transcript of Bench Trial, Day 15 Morning Session, *United States v. Google*, No. 1:20-cv-3010 (D.D.C. Oct. 3, 2023) |
| B14 | Transcript of Bench Trial, Day 16 Morning Session, *United States v. Google*, No. 1:20-cv-3010 (D.D.C. Oct. 4, 2023) |
| B15 | Transcript of Bench Trial, Day 16 Afternoon Session, *United States v. Google*, No. 1:20-cv-3010 (D.D.C. Oct. 4, 2023) |
| B16 | Transcript of Bench Trial, Day 17 Morning Session, *United States v. Google*, No. 1:20-cv-3010 (D.D.C. Oct. 5, 2023) |
| B17 | Transcript of Bench Trial, Day 18, *United States v. Google*, No. 1:20-cv-3010 (D.D.C. Oct. 6, 2023) |
| B18 | Transcript of Bench Trial, Day 19 Morning Session, *United States v. Google*, No. 1:20-cv-3010 (D.D.C. Oct. 10, 2023) |
| B19 | Transcript of Bench Trial, Day 20 Morning Session, *United States v. Google*, No. 1:20-cv-3010 (D.D.C. Oct. 11, 2023) |
| B20 | Transcript of Bench Trial, Day 20 Afternoon Session, *United States v. Google*, No. 1:20-cv-3010 (D.D.C. Oct. 11, 2023) |

| Exhibit | Trial Transcript Document |
|---------|---------------------------|
| B21 | Transcript of Bench Trial, Day 21 Morning Session, *United States v. Google*, No. 1:20-cv-3010 (D.D.C. Oct. 12, 2023) |
| B22 | Transcript of Bench Trial, Day 22 Morning Session, *United States v. Google*, No. 1:20-cv-3010 (D.D.C. Oct. 16, 2023) |
| B23 | Transcript of Bench Trial, Day 23 Morning Session, *United States v. Google*, No. 1:20-cv-3010 (D.D.C. Oct. 17, 2023) |
| B24 | Transcript of Bench Trial, Day 23 Afternoon Session, *United States v. Google*, No. 1:20-cv-3010 (D.D.C. Oct. 17, 2023) |
| B25 | Transcript of Bench Trial, Day 24 Morning Session, *United States v. Google*, No. 1:20-cv-3010 (D.D.C. Oct. 18, 2023) |
| B26 | Transcript of Bench Trial, Day 24 Afternoon Session, *United States v. Google*, No. 1:20-cv-3010 (D.D.C. Oct. 18, 2023) |
| B27 | Transcript of Bench Trial, Day 25 Morning Session, *United States v. Google*, No. 1:20-cv-3010 (D.D.C. Oct. 19, 2023) |
| B28 | Transcript of Bench Trial, Day 26 Morning Session, *United States v. Google*, No. 1:20-cv-3010 (D.D.C. Oct. 24, 2023) |
| B29 | Transcript of Bench Trial, Day 27 Afternoon Session, *United States v. Google*, No. 1:20-cv-3010 (D.D.C. Oct. 25, 2023) |
| B30 | Transcript of Bench Trial, Day 28 Afternoon Session, *United States v. Google*, No. 1:20-cv-3010 (D.D.C. Oct. 26, 2023) |
| B31 | Transcript of Bench Trial, Day 30 Morning Session, *United States v. Google*, No. 1:20-cv-3010 (D.D.C. Oct. 30, 2023) |
| B32 | Transcript of Bench Trial, Day 31 Afternoon Session, *United States v. Google*, No. 1:20-cv-3010 (D.D.C. Oct. 31, 2023) |
| B33 | Transcript of Bench Trial, Day 33 Afternoon Session, *United States v. Google*, No. 1:20-cv-3010 (D.D.C. Nov. 2, 2023) |
| B34 | Transcript of Bench Trial, Day 34, *United States v. Google*, No. 1:20-cv-3010 (D.D.C. Nov. 3, 2023) |
| B35 | Transcript of Bench Trial, Day 35 Morning Session, *United States v. Google*, No. 1:20-cv-3010 (D.D.C. Nov. 6, 2023) |
| B36 | Transcript of Bench Trial, Day 36 Morning Session, *United States v. Google*, No. 1:20-cv-3010 (D.D.C. Nov. 7, 2023) |
| B37 | Transcript of Bench Trial, Day 37 Morning Session, *United States v. Google*, No. 1:20-cv-3010 (D.D.C. Nov. 8, 2023) |
| B38 | Transcript of Bench Trial, Day 37 Afternoon Session, *United States v. Google*, No. 1:20-cv-3010 (D.D.C. Nov. 8, 2023) |
| B39 | Transcript of Bench Trial, Day 38, *United States v. Google*, No. 1:20-cv-3010 (D.D.C. Nov. 9, 2023) |
| B40 | Transcript of Bench Trial, Day 39 Morning Session, *United States v. Google*, No. 1:20-cv-3010 (D.D.C. Nov. 13, 2023) |
| B41 | Transcript of Bench Trial, Day 40 Morning Session, *United States v. Google*, No. 1:20-cv-3010 (D.D.C. Nov. 14, 2023) |

| Exhibit | Trial Transcript Document |
|---------|---------------------------|
| B42 | Transcript of Bench Trial, Day 40 Afternoon Session, *United States v. Google*, No. 1:20-cv-3010 (D.D.C. Nov. 14, 2023) |
| B43 | Transcript of Bench Trial, Day 41 Morning Session, *United States v. Google*, No. 1:20-cv-3010 (D.D.C. Nov. 15, 2023) |
| B44 | Transcript of Bench Trial, Day 41 Afternoon Session, *United States v. Google*, No. 1:20-cv-3010 (D.D.C. Nov. 15, 2023) |
| B45 | Transcript of Bench Trial, Day 42 Morning Session, *United States v. Google*, No. 1:20-cv-3010 (D.D.C. Nov. 16, 2023) |