# EXHIBIT J

**IN THE UNITED STATES DISTRICT COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| **IN RE: GOOGLE DIGITAL ADVERTISING ANTITRUST LITIGATION** _____ ***This Document Relates To:*** *Inform Inc. v. Google, LLC, Alphabet Inc., and YouTube LLC* No. 1:23-cv-01530 (PKC) | Civil Action No. 21-md-3010 (PKC) |

## PLAINTIFF INFORM INC.'s FIRST REQUESTS FOR ADMISSION TO DEFENDANTS

Pursuant to Rule 36 of the Federal Rules of Civil Procedure, Plaintiff Inform, Inc. ("Plaintiff" or "Inform") in the above-captioned matter serves this First Set of Requests for Admission to Defendants Alphabet Inc., Google LLC, and YouTube, LLC (collectively, "Defendants"), and request that Defendants answer each, under oath, within thirty (30) days.

Please note that the matters set forth herein will be deemed admitted unless within thirty (30) days of service of these Requests, Defendants serve upon Plaintiffs' Counsel written answers or objections addressed to the matter and signed by Defendants or their attorneys.

Plaintiff reserves the right to deliver and serve additional Requests, including those related to documents not yet produced by Google or that relate to documents that—although produced by Google—were not produced or identified in sufficient time for Plaintiff to reasonable review prior to the serving of these Requests.[1]

---

[1] For example, Google continues to make one or more large productions nearly every week and has also yet to produce the bulk of the documents relevant to Inform.

## **INSTRUCTIONS**

1.      Unless otherwise specified, the information requested by this set of Requests shall include information within the knowledge or possession of any of Your agents, employees, attorneys, investigators, or any other Persons, firms, or entities directly or indirectly subject to Your control in any way whatsoever.

2.      Each Request shall be answered in its entirety. If any Request or subsection thereof cannot be answered in full, it shall be answered to the fullest extent possible with an explanation as to why a complete answer is not provided.

3.      Separate and complete responses (or, as the case may be, separate objections) are required for each Request or subpart thereof.

4.      Unless otherwise instructed or clear from the context of the Request, these Requests seek responsive information concerning the period from January 1, 2007 to Present. Plaintiffs reserve the right to expand the time frame of these and any future Requests should the Court in this Action determine that the relevant time period for discovery exceeds the scope set forth herein.

5.      If a claim of privilege is asserted in objecting to any Request or subpart thereof, and a full response is not provided on the basis of such assertions, you are directed to comply with all applicable rules, statutes and provisions regarding such Requests, including, but not limited to Fed. R. Civ. P. 26(b)(5) relating to, among other things, the identification, protection, and disclosure of the existence of such information. You are further directed to respond to any part of the request for admission which is not objectionable and furnish a statement of the claim of privilege and all facts relied upon in support thereof in the form of a log.

6.      If you find the meaning of any term in any request for admission is unclear, without wavier of Plaintiffs' right to seek a full and compliant response to the request for admission, you

shall assume a reasonable meaning, state what the assumed meaning is, and respond to the request for admission according to the assumed meaning.

7.    These Requests are continuing in nature and require supplemental or additional responses in accordance with Rule 26(e) of the Federal Rules of Civil Procedure.

**DEFINITIONS**

The definitions and rules of construction set forth in Rule 34 of the Federal Rules of Civil Procedure ("Federal Rules") and Rule 26.3 of the Local Rules of the United States District Courts for the Southern and Eastern Districts of New York ("Local Rules") – including, but not limited to, the definitions of "Documents" and "Person" – are hereby incorporated and apply to these Requests. These definitions apply throughout these Requests without regard to capitalization. Plaintiff reserves the right to deliver and serve additional Requests.  In addition, as used in these Requests, the words set forth below shall be defined as follows:

1.    "You," "Your," "Alphabet," or "Google" shall mean Defendants Google LLC, Alphabet Inc., and YouTube, LLC and their past and present officers, employees, agents and representatives, parents and predecessors, divisions, subsidiaries, affiliates, partnerships and joint ventures. The terms subsidiary, affiliate, and joint venture refer to any firm in which there is total or partial ownership of twenty-five percent or more or total or partial control between the company and any other person or entity.

2.    "Google Deposition Exhibit" means any document introduced as an exhibit in any deposition taken in any of the following actions, which consists of or contains a portion of a document produced by You in any of the actions:

      a.    The above-captioned litigation;

      b.    *United States v. Google*, No. 1:23-cv-00108 (E.D. Va.); and

      c.    *State of Texas v. Google*, No. 4:20-cv-00957 (E.D. Tex.).

3

3.      "Served RFAs" means any Requests for Admission, Requests to Admit, or similar discovery requests served on You in the above captioned litigation, including:

      a.      Named Publisher Plaintiffs' First Set of Requests for Admission to Defendants Google LLC, Alphabet, Inc. and YouTube, LLC dated May 8, 2024.

      b.      Named Publisher Plaintiffs' Second Set of Requests for Admission to Defendants Google LLC, Alphabet, Inc. and YouTube, LLC dated May 14, 2024.

      c.      Named Publisher Plaintiffs' Third Set of Requests for Admission to Defendants Google LLC, Alphabet, Inc. and YouTube, LLC dated May 14, 2024.

      d.      Named Publisher Plaintiffs' Fourth Set of Requests for Admission to Defendants Google LLC, Alphabet, Inc. and YouTube, LLC dated May 14, 2024.

      e.      Daily Mail's First Set of Requests for Admission for Defendants Google LLC and Alphabet Inc. dated May 14, 2024.

      f.      Gannett's First Set of Requests for Admission to Defendants Google LLC and Alphabet Inc. dated May 14, 2024.

4.      To bring within the scope of these Requests all information that might otherwise be construed to be outside of their scope, the following rules of construction apply: (i) the singular includes the plural and vice versa; (ii) the masculine, feminine, or neuter pronoun does not exclude other genders; (iii) the connectives "and" and "or" should be read either disjunctively or conjunctively as necessary to bring within the scope of the discovery request all responses that might otherwise be construed to be outside of its scope; (iv) the terms "any," "all," and "each" should be read to mean any and all; (v) the word "including" should be read to mean including, without limitation; (vi) the present tense should be construed to include the past tense and vice versa; (vii) references to employees, officers, directors, or agents include both current and former employees, officers, directors, and agents; and (viii) defined terms should be given their broadest meaning regardless of whether they are capitalized in these Requests.

## REQUESTS FOR ADMISSION

### REQUESTS FOR ADMISSION NO. 1

Admit that Google acquired, merged with, or purchased substantially all of the assets of YouTube on or about October 2006.

### REQUESTS FOR ADMISSION NO. 2

Admit that Google acquired, merged with, or purchased substantially all of the assets of DoubleClick Inc. on or about March 2008.

### REQUESTS FOR ADMISSION NO. 3

Admit that Google acquired, merged with, or purchased substantially all of the assets of AdMob, Inc. on or about May 2010.

### REQUESTS FOR ADMISSION NO. 4

Admit that Google acquired, merged with, or purchased substantially all of the assets of Invite Media, Inc. on or about June 2010.

### REQUESTS FOR ADMISSION NO. 5

Admit that Google acquired, merged with, or purchased substantially all of the assets of Motorola Mobility LLC on or about May 2012.

### REQUESTS FOR ADMISSION NO. 6

Admit that Google acquired, merged with, or purchased substantially all of the assets of AdMeld Inc. on or about June 2011.

### REQUESTS FOR ADMISSION NO. 7

Admit that YouTube permitted at least some Flash video advertisements to be automatically played for visitors to its site who used the most recent (at the time) version of the Google Chrome browser during the following time periods:

    a.   September 2, 2015 and December 1, 2016;

   b.  December 2, 2016 and January 25, 2017;

   c.  January 25, 2017 and June 26, 2017; and

   d.  June 26, 2017 and the present.

**REQUESTS FOR ADMISSION NO. 8**

Admit that YouTube permitted at least some video advertisements to be automatically played for visitors to its site who used the most recent (at the time) version of the Google Chrome browser during the following time periods:

   a.  Prior to January 24, 2018;

   b.  January 24, 2018 and April 17, 2018; and

   c.  April 17, 2018 and the present.

**REQUESTS FOR ADMISSION NO. 9**

Admit that YouTube permitted at least some video advertisements to be played with sound enabled by default for visitors to its site who used the most recent (at the time) version of the Google Chrome browser during the following time periods:

   a.  Prior to January 24, 2018;

   b.  January 24, 2018 and April 17, 2018; and

   c.  April 17, 2018 and the present.

**REQUESTS FOR ADMISSION NO. 10**

Admit that You converted some Flash video advertisements automatically (i.e. without user involvement) to HTML-5 video format for display on YouTube during the following time periods.

   a.  February 25, 2015 and September 1, 2015

   b.  September 2, 2015 and July 1, 2016;

   c.  July 2, 2016 and December 1, 2016;

   d.  December 2, 2016 and January 25, 2017;

    e.  January 25, 2017 and June 26, 2017; and

    f.  June 26, 2017 and the present.

**REQUESTS FOR ADMISSION NO. 11**

Admit that Google required users of DoubleClick for Publishers to also use Google's Ad Exchange (aka DoubleClick Ad Exchange or AdX) starting in at least 2018.

**REQUESTS FOR ADMISSION NO. 12**

For each document identified by Bates Number in Appendix A hereto,[2] admit that all foundational requirements for the admission of that document have been satisfied.

For each document for which the answer to the preceding Request (as it pertains to that document) is anything other than an unqualified "Admit":

REQUEST FOR ADMISSION 12a:

Admit that the document is a true and authentic copy of a genuine original document.

REQUEST FOR ADMISSION 12b:

Admit that the document was made at or near the time of the regularly conducted activity to which the document pertains.

REQUEST FOR ADMISSION 12c:

Admit that the document was made by a person with knowledge of the activity to which the document pertains.

REQUEST FOR ADMISSION 12d:

Admit that the document was made from information transmitted by a person with knowledge of the activity to which the document pertains.

---

[2] Regardless of whether the listed Bates No. corresponds to the BEGNO of a document as produced by You, this Request should be deemed to seek admissions related to the entire document, as produced by You, in which the listed Bates No. is located.

REQUEST FOR ADMISSION 12e:

Admit that the document was made in the regular practice of the activity to which the document pertains.

REQUEST FOR ADMISSION 12f:

Admit that the document was kept by Google in the course of regularly conducted activity of a business, organization, occupation, or calling.

REQUEST FOR ADMISSION 12g:

Admit that the document was made by an agent or employee of Google on a matter within the scope of that relationship and while it existed.

**REQUESTS FOR ADMISSION NO. 13**

For each Google Deposition Exhibit not included in Appendix A hereto admit that all foundational requirements for the admission of that document have been satisfied.

For each document for which the answer to the preceding Request (as it pertains to that document) is anything other than an unqualified "Admit":

REQUEST FOR ADMISSION 13a:

Admit that the document is a true and authentic copy of a genuine original document.

REQUEST FOR ADMISSION 13b:

Admit that the document was made at or near the time of the regularly conducted activity to which the document pertains.

REQUEST FOR ADMISSION 13c:

Admit that the document was made by a person with knowledge of the activity to which the document pertains.

REQUEST FOR ADMISSION 13d:

Admit that the document was made from information transmitted by a person with knowledge of the

activity to which the document pertains.

REQUEST FOR ADMISSION 13e:

Admit that the document was made in the regular practice of the activity to which the document pertains.

REQUEST FOR ADMISSION 13f:

Admit that the document was kept by Google in the course of regularly conducted activity of a business, organization, occupation, or calling.

REQUEST FOR ADMISSION 13g:

Admit that the document was made by an agent or employee of Google on a matter within the scope of that relationship and while it existed.

## REQUESTS FOR ADMISSION NO. 14

For each document not included in Appendix A hereto which is the subject of any Served RFA, admit that all foundational requirements for the admission of that document have been satisfied.

For each document for which the answer to the preceding Request (as it pertains to that document) is anything other than an unqualified "Admit":

REQUEST FOR ADMISSION 14a:

Admit that the document is a true and authentic copy of a genuine original document.

REQUEST FOR ADMISSION 14b:

Admit that the document was made at or near the time of the regularly conducted activity to which the document pertains.

REQUEST FOR ADMISSION 14c:

Admit that the document was made by a person with knowledge of the activity to which the document pertains.

REQUEST FOR ADMISSION 14d:

Admit that the document was made from information transmitted by a person with knowledge of the activity to which the document pertains.

REQUEST FOR ADMISSION 14e:

Admit that the document was made in the regular practice of the activity to which the document pertains.

REQUEST FOR ADMISSION 14f:

Admit that the document was kept by Google in the course of regularly conducted activity of a business, organization, occupation, or calling.

REQUEST FOR ADMISSION 14g:

Admit that the document was made by an agent or employee of Google on a matter within the scope of that relationship and while it existed.

**REQUESTS FOR ADMISSION NO. 15**

REQUEST FOR ADMISSION 15a:

For each Exhibit attached hereto and identified in Appendix B hereto, admit that each is a true and authentic copy of a genuine original document, a webpage maintained by Google LLC at corresponding URL shown in Appendix B as it existed on or about March 8, 2024.

REQUEST FOR ADMISSION 15b:

For each Exhibit attached hereto and identified in Appendix B hereto, admit that each was made by an agent or employee of Google LLC on a matter within the scope of that relationship while it existed.

DATED:  May 24, 2024.

**Inform Inc.,** *Plaintiff,*

/s/ John. C. Herman
John C. Herman
*(Admitted Pro Hac Vice)*
**HERMAN JONES LLP**
3424 Peachtree Road N.E., Suite 1650
Atlanta, Georgia 30326
Telephone: (404) 504-6500
Fax: (404) 504-6501
jherman@hermanjones.com

Serina M. Vash
(*NYSBN 2273448*)
**HERMAN JONES LLP**
153 Central Avenue, #131
Westfield, NJ 07090
Telephone: (404) 504-6516
Fax: (404) 504-6501
svash@hermanjones.com

<u>**CERTIFICATE OF SERVICE**</u>

I, Carlton R Jones, hereby certify that on May 24, 2024, I caused the foregoing Plaintiff's

First Requests for Admission to Defendants to be served, via email, on counsel for Defendants.


*/s/ Carlton R. Jones*                     
Carlton R. Jones
**HERMAN JONES LLP**

*Counsel for Inform Inc.*

# Appendix A

| RFA Ref No. | Bates No. |
|---|---|
| 1 | DOJ-ADS-0000036562 |
| 2 | DOJ-ADS-0000036573 |
| 3 | DOJ-ADS-0000077953 |
| 4 | DOJ-ADS-0000096800 |
| 5 | DOJ-ADS-B-00000060128 |
| 6 | DOJ-ADS-B-0000025100 |
| 7 | DOJ-ADS-B-000004696 |
| 8 | DOJ-ADS-B-0000047401 |
| 9 | DOJ-ADS-B-0000047435 |
| 10 | DOJ-ADS-B-0000047444 |
| 11 | DOJ-GOOG-TEX-00101703 |
| 12 | DOJ-GOOG-TEX-00106259 |
| 13 | DOJ-GOOG-TEX-00119677 |
| 14 | DOJ-GOOG-TEX-00120929 |
| 15 | GOOG-ADTCH-00028891 |
| 16 | GOOG-ADTCH-00102081 |
| 17 | GOOG-ADTCH-00240366 |
| 18 | GOOG-ADTCH-00241318 |
| 19 | GOOG-ADTCH-00245225 |
| 20 | GOOG-ADTCH-00247165 |
| 21 | GOOG-ADTCH-00248288 |
| 22 | GOOG-ADTCH-00379556 |
| 23 | GOOG-ADTCH-00422412 |
| 24 | GOOG-ADTCH-00584498 |
| 25 | GOOG-ADTCH-00677415 |
| 26 | GOOG-ADTCH-00757103 |
| 27 | GOOG-ADTCH-00760152 |
| 28 | GOOG-ADTCH-00768191 |
| 29 | GOOG-ADTCH-00781480 |
| 30 | GOOG-ADTCH-00937061 |
| 31 | GOOG-AT-MDL- 011484140 |
| 32 | GOOG-AT-MDL-000001750 |
| 33 | GOOG-AT-MDL-000028888 |
| 34 | GOOG-AT-MDL-000034633 |
| 35 | GOOG-AT-MDL-000773250 |
| 36 | GOOG-AT-MDL-000855807 |
| 37 | GOOG-AT-MDL-000876511 |
| 38 | GOOG-AT-MDL-000881089 |
| 39 | GOOG-AT-MDL-000888797 |
| 40 | GOOG-AT-MDL-000938652 |
| 41 | GOOG-AT-MDL-000957781 |
| 42 | GOOG-AT-MDL-000959038 |
| 43 | GOOG-AT-MDL-000965039 |
| 44 | GOOG-AT-MDL-000969513 |
| 45 | GOOG-AT-MDL-000992438 |
| 46 | GOOG-AT-MDL-000994606 |
| 47 | GOOG-AT-MDL-001004706 |
| 48 | GOOG-AT-MDL-001004833 |
| 49 | GOOG-AT-MDL-001015131 |
| 50 | GOOG-AT-MDL-001039208 |
| 51 | GOOG-AT-MDL-001041001 |
| 52 | GOOG-AT-MDL-001041888 |
| 53 | GOOG-AT-MDL-001042141 |
| 54 | GOOG-AT-MDL-001042166 |
| 55 | GOOG-AT-MDL-001042318 |
| 56 | GOOG-AT-MDL-001042344 |
| 57 | GOOG-AT-MDL-001042359 |
| 58 | GOOG-AT-MDL-001042472 |
| 59 | GOOG-AT-MDL-001042476 |
| 60 | GOOG-AT-MDL-001042496 |
| 61 | GOOG-AT-MDL-001045369 |
| 62 | GOOG-AT-MDL-001056641 |
| 63 | GOOG-AT-MDL-001078440 |
| 64 | GOOG-AT-MDL-001078448 |
| 65 | GOOG-AT-MDL-001172797 |
| 66 | GOOG-AT-MDL-001252850 |
| 67 | GOOG-AT-MDL-001263326 |
| 68 | GOOG-AT-MDL-001274268 |
| 69 | GOOG-AT-MDL-001274740 |
| 70 | GOOG-AT-MDL-001275193 |
| 71 | GOOG-AT-MDL-001275194 |
| 72 | GOOG-AT-MDL-001275205 |
| 73 | GOOG-AT-MDL-001275207 |
| 74 | GOOG-AT-MDL-001275282 |
| 75 | GOOG-AT-MDL-001275284 |
| 76 | GOOG-AT-MDL-001275286 |
| 77 | GOOG-AT-MDL-001275290 |
| 78 | GOOG-AT-MDL-001275293 |
| 79 | GOOG-AT-MDL-001275611 |
| 80 | GOOG-AT-MDL-001279414 |

| | | | | |
|---|---|---|---|---|
| 81 | GOOG-AT-MDL-001283154 | | 128 | GOOG-AT-MDL-002109296 |
| 82 | GOOG-AT-MDL-001283243 | | 129 | GOOG-AT-MDL-002109307 |
| 83 | GOOG-AT-MDL-001283498 | | 130 | GOOG-AT-MDL-002109316 |
| 84 | GOOG-AT-MDL-001283509 | | 131 | GOOG-AT-MDL-002109324 |
| 85 | GOOG-AT-MDL-001283581 | | 132 | GOOG-AT-MDL-002109332 |
| 86 | GOOG-AT-MDL-001283705 | | 133 | GOOG-AT-MDL-002109966 |
| 87 | GOOG-AT-MDL-001386681 | | 134 | GOOG-AT-MDL-002111604 |
| 88 | GOOG-AT-MDL-001391124 | | 135 | GOOG-AT-MDL-002111621 |
| 89 | GOOG-AT-MDL-001391593 | | 136 | GOOG-AT-MDL-002112269 |
| 90 | GOOG-AT-MDL-001391639 | | 137 | GOOG-AT-MDL-002112270 |
| 91 | GOOG-AT-MDL-001392040 | | 138 | GOOG-AT-MDL-002112607 |
| 92 | GOOG-AT-MDL-001393224 | | 139 | GOOG-AT-MDL-002114965 |
| 93 | GOOG-AT-MDL-001393291 | | 140 | GOOG-AT-MDL-002114973 |
| 94 | GOOG-AT-MDL-001397473 | | 141 | GOOG-AT-MDL-002115955 |
| 95 | GOOG-AT-MDL-001401872 | | 142 | GOOG-AT-MDL-002115959 |
| 96 | GOOG-AT-MDL-001412453 | | 143 | GOOG-AT-MDL-002115964 |
| 97 | GOOG-AT-MDL-001412715 | | 144 | GOOG-AT-MDL-002116016 |
| 98 | GOOG-AT-MDL-001412726 | | 145 | GOOG-AT-MDL-002116021 |
| 99 | GOOG-AT-MDL-001412832 | | 146 | GOOG-AT-MDL-002116102 |
| 100 | GOOG-AT-MDL-001413506 | | 147 | GOOG-AT-MDL-002117958 |
| 101 | GOOG-AT-MDL-001417149 | | 148 | GOOG-AT-MDL-002118788 |
| 102 | GOOG-AT-MDL-001418702 | | 149 | GOOG-AT-MDL-002119516 |
| 103 | GOOG-AT-MDL-001420342 | | 150 | GOOG-AT-MDL-002119520 |
| 104 | GOOG-AT-MDL-001423842 | | 151 | GOOG-AT-MDL-002119525 |
| 105 | GOOG-AT-MDL-001427607 | | 152 | GOOG-AT-MDL-002119535 |
| 106 | GOOG-AT-MDL-00142798 | | 153 | GOOG-AT-MDL-002119549 |
| 107 | GOOG-AT-MDL-001456516 | | 154 | GOOG-AT-MDL-002119562 |
| 108 | GOOG-AT-MDL-001480699 | | 155 | GOOG-AT-MDL-002119653 |
| 109 | GOOG-AT-MDL-001777207 | | 156 | GOOG-AT-MDL-002120078 |
| 110 | GOOG-AT-MDL-001777273 | | 157 | GOOG-AT-MDL-002120201 |
| 111 | GOOG-AT-MDL-001793318 | | 158 | GOOG-AT-MDL-002120236 |
| 112 | GOOG-AT-MDL-001890294 | | 159 | GOOG-AT-MDL-002120260 |
| 113 | GOOG-AT-MDL-001933539 | | 160 | GOOG-AT-MDL-002124867 |
| 114 | GOOG-AT-MDL-001935194 | | 161 | GOOG-AT-MDL-002124910 |
| 115 | GOOG-AT-MDL-001937115 | | 162 | GOOG-AT-MDL-002124913 |
| 116 | GOOG-AT-MDL-001941178 | | 163 | GOOG-AT-MDL-002124916 |
| 117 | GOOG-AT-MDL-001970341 | | 164 | GOOG-AT-MDL-002124923 |
| 118 | GOOG-AT-MDL-001977826 | | 165 | GOOG-AT-MDL-002124927 |
| 119 | GOOG-AT-MDL-002051716 | | 166 | GOOG-AT-MDL-002129217 |
| 120 | GOOG-AT-MDL-002078389 | | 167 | GOOG-AT-MDL-002150558 |
| 121 | GOOG-AT-MDL-002085894 | | 168 | GOOG-AT-MDL-002207287 |
| 122 | GOOG-AT-MDL-002085988 | | 169 | GOOG-AT-MDL-002252933 |
| 123 | GOOG-AT-MDL-002086083 | | 170 | GOOG-AT-MDL-002293467 |
| 124 | GOOG-AT-MDL-002086220 | | 171 | GOOG-AT-MDL-002295032 |
| 125 | GOOG-AT-MDL-002107176 | | 172 | GOOG-AT-MDL-002295716 |
| 126 | GOOG-AT-MDL-002109126 | | 173 | GOOG-AT-MDL-002315337 |
| 127 | GOOG-AT-MDL-002109288 | | 174 | GOOG-AT-MDL-002332628 |

| | |
|---|---|
| 175 | GOOG-AT-MDL-002390899 |
| 176 | GOOG-AT-MDL-002394016 |
| 177 | GOOG-AT-MDL-002394032 |
| 178 | GOOG-AT-MDL-002395723 |
| 179 | GOOG-AT-MDL-002449187 |
| 180 | GOOG-AT-MDL-002450411 |
| 181 | GOOG-AT-MDL-002451607 |
| 182 | GOOG-AT-MDL-002454727 |
| 183 | GOOG-AT-MDL-002455834 |
| 184 | GOOG-AT-MDL-002468416 |
| 185 | GOOG-AT-MDL-002559818 |
| 186 | GOOG-AT-MDL-002559822 |
| 187 | GOOG-AT-MDL-002559829 |
| 188 | GOOG-AT-MDL-002559842 |
| 189 | GOOG-AT-MDL-002559848 |
| 190 | GOOG-AT-MDL-002559854 |
| 191 | GOOG-AT-MDL-002562048 |
| 192 | GOOG-AT-MDL-002562067 |
| 193 | GOOG-AT-MDL-002562069 |
| 194 | GOOG-AT-MDL-002927018 |
| 195 | GOOG-AT-MDL-002964201 |
| 196 | GOOG-AT-MDL-002969567 |
| 197 | GOOG-AT-MDL-003022588 |
| 198 | GOOG-AT-MDL-003083652 |
| 199 | GOOG-AT-MDL-003100822 |
| 200 | GOOG-AT-MDL-003110401 |
| 201 | GOOG-AT-MDL-003137638 |
| 202 | GOOG-AT-MDL-003137640 |
| 203 | GOOG-AT-MDL-003137643 |
| 204 | GOOG-AT-MDL-003137646 |
| 205 | GOOG-AT-MDL-003137650 |
| 206 | GOOG-AT-MDL-003137653 |
| 207 | GOOG-AT-MDL-003137657 |
| 208 | GOOG-AT-MDL-003157548 |
| 209 | GOOG-AT-MDL-003158345 |
| 210 | GOOG-AT-MDL-003158353 |
| 211 | GOOG-AT-MDL-003158358 |
| 212 | GOOG-AT-MDL-003163284 |
| 213 | GOOG-AT-MDL-003164140 |
| 214 | GOOG-AT-MDL-003164142 |
| 215 | GOOG-AT-MDL-003164759 |
| 216 | GOOG-AT-MDL-003164893 |
| 217 | GOOG-AT-MDL-003165810 |
| 218 | GOOG-AT-MDL-003167685 |
| 219 | GOOG-AT-MDL-003226347 |
| 220 | GOOG-AT-MDL-003284235 |
| 221 | GOOG-AT-MDL-003297290 |
| 222 | GOOG-AT-MDL-003299671 |
| 223 | GOOG-AT-MDL-003394346 |
| 224 | GOOG-AT-MDL-003404357 |
| 225 | GOOG-AT-MDL-003407129 |
| 226 | GOOG-AT-MDL-003430176 |
| 227 | GOOG-AT-MDL-003430183 |
| 228 | GOOG-AT-MDL-003430191 |
| 229 | GOOG-AT-MDL-003430194 |
| 230 | GOOG-AT-MDL-003430295 |
| 231 | GOOG-AT-MDL-003430301 |
| 232 | GOOG-AT-MDL-003430354 |
| 233 | GOOG-AT-MDL-003430358 |
| 234 | GOOG-AT-MDL-003430363 |
| 235 | GOOG-AT-MDL-003430373 |
| 236 | GOOG-AT-MDL-003430379 |
| 237 | GOOG-AT-MDL-003430385 |
| 238 | GOOG-AT-MDL-003430395 |
| 239 | GOOG-AT-MDL-003430402 |
| 240 | GOOG-AT-MDL-003430409 |
| 241 | GOOG-AT-MDL-003430416 |
| 242 | GOOG-AT-MDL-003430428 |
| 243 | GOOG-AT-MDL-003430433 |
| 244 | GOOG-AT-MDL-003430455 |
| 245 | GOOG-AT-MDL-003465604 |
| 246 | GOOG-AT-MDL-003465605 |
| 247 | GOOG-AT-MDL-003465606 |
| 248 | GOOG-AT-MDL-003560352 |
| 249 | GOOG-AT-MDL-003560360 |
| 250 | GOOG-AT-MDL-003560445 |
| 251 | GOOG-AT-MDL-003566654 |
| 252 | GOOG-AT-MDL-003567004 |
| 253 | GOOG-AT-MDL-003573260 |
| 254 | GOOG-AT-MDL-003577964 |
| 255 | GOOG-AT-MDL-003600711 |
| 256 | GOOG-AT-MDL-003607133 |
| 257 | GOOG-AT-MDL-003608364 |
| 258 | GOOG-AT-MDL-003608947 |
| 259 | GOOG-AT-MDL-003609001 |
| 260 | GOOG-AT-MDL-003615618 |
| 261 | GOOG-AT-MDL-003644990 |
| 262 | GOOG-AT-MDL-003654511 |
| 263 | GOOG-AT-MDL-003664943 |
| 264 | GOOG-AT-MDL-003839960 |
| 265 | GOOG-AT-MDL-003939853 |
| 266 | GOOG-AT-MDL-003959342 |
| 267 | GOOG-AT-MDL-003960138 |
| 268 | GOOG-AT-MDL-003961096 |

| | |
|---|---|
| 269 | GOOG-AT-MDL-003964622 |
| 270 | GOOG-AT-MDL-003965186 |
| 271 | GOOG-AT-MDL-003966679 |
| 272 | GOOG-AT-MDL-003970080 |
| 273 | GOOG-AT-MDL-003970815 |
| 274 | GOOG-AT-MDL-003973366 |
| 275 | GOOG-AT-MDL-003974987 |
| 276 | GOOG-AT-MDL-003977297 |
| 277 | GOOG-AT-MDL-003995286 |
| 278 | GOOG-AT-MDL-004009802 |
| 279 | GOOG-AT-MDL-004009804 |
| 280 | GOOG-AT-MDL-004009855 |
| 281 | GOOG-AT-MDL-004011225 |
| 282 | GOOG-AT-MDL-004011768 |
| 283 | GOOG-AT-MDL-004012656 |
| 284 | GOOG-AT-MDL-004017452 |
| 285 | GOOG-AT-MDL-004017453 |
| 286 | GOOG-AT-MDL-004017487 |
| 287 | GOOG-AT-MDL-004017494 |
| 288 | GOOG-AT-MDL-004017507 |
| 289 | GOOG-AT-MDL-004017509 |
| 290 | GOOG-AT-MDL-004017517 |
| 291 | GOOG-AT-MDL-004017525 |
| 292 | GOOG-AT-MDL-004017554 |
| 293 | GOOG-AT-MDL-004017555 |
| 294 | GOOG-AT-MDL-004017587 |
| 295 | GOOG-AT-MDL-004017591 |
| 296 | GOOG-AT-MDL-004017592 |
| 297 | GOOG-AT-MDL-004017617 |
| 298 | GOOG-AT-MDL-004017796 |
| 299 | GOOG-AT-MDL-004017993 |
| 300 | GOOG-AT-MDL-004018055 |
| 301 | GOOG-AT-MDL-004018669 |
| 302 | GOOG-AT-MDL-004021142 |
| 303 | GOOG-AT-MDL-004026312 |
| 304 | GOOG-AT-MDL-004027325 |
| 305 | GOOG-AT-MDL-004028170 |
| 306 | GOOG-AT-MDL-004028171 |
| 307 | GOOG-AT-MDL-004028295 |
| 308 | GOOG-AT-MDL-004028297 |
| 309 | GOOG-AT-MDL-004028565 |
| 310 | GOOG-AT-MDL-004028614 |
| 311 | GOOG-AT-MDL-004028741 |
| 312 | GOOG-AT-MDL-004029076 |
| 313 | GOOG-AT-MDL-004033233 |
| 314 | GOOG-AT-MDL-004033239 |
| 315 | GOOG-AT-MDL-004033259 |
| 316 | GOOG-AT-MDL-004033260 |
| 317 | GOOG-AT-MDL-004033272 |
| 318 | GOOG-AT-MDL-004033288 |
| 319 | GOOG-AT-MDL-004033305 |
| 320 | GOOG-AT-MDL-004035650 |
| 321 | GOOG-AT-MDL-004039914 |
| 322 | GOOG-AT-MDL-004039915 |
| 323 | GOOG-AT-MDL-004039916 |
| 324 | GOOG-AT-MDL-004039917 |
| 325 | GOOG-AT-MDL-004039918 |
| 326 | GOOG-AT-MDL-004039919 |
| 327 | GOOG-AT-MDL-004039920 |
| 328 | GOOG-AT-MDL-004039921 |
| 329 | GOOG-AT-MDL-004039924 |
| 330 | GOOG-AT-MDL-004039957 |
| 331 | GOOG-AT-MDL-004040094 |
| 332 | GOOG-AT-MDL-004040175 |
| 333 | GOOG-AT-MDL-004040420 |
| 334 | GOOG-AT-MDL-004041171 |
| 335 | GOOG-AT-MDL-004041587 |
| 336 | GOOG-AT-MDL-004043558 |
| 337 | GOOG-AT-MDL-004044811 |
| 338 | GOOG-AT-MDL-004044815 |
| 339 | GOOG-AT-MDL-004049019 |
| 340 | GOOG-AT-MDL-004050734 |
| 341 | GOOG-AT-MDL-004053993 |
| 342 | GOOG-AT-MDL-004054012 |
| 343 | GOOG-AT-MDL-004061871 |
| 344 | GOOG-AT-MDL-004070768 |
| 345 | GOOG-AT-MDL-004109561 |
| 346 | GOOG-AT-MDL-004111279 |
| 347 | GOOG-AT-MDL-004118590 |
| 348 | GOOG-AT-MDL-004118976 |
| 349 | GOOG-AT-MDL-004128801 |
| 350 | GOOG-AT-MDL-004151779 |
| 351 | GOOG-AT-MDL-004164142 |
| 352 | GOOG-AT-MDL-004216182 |
| 353 | GOOG-AT-MDL-004216976 |
| 354 | GOOG-AT-MDL-004217070 |
| 355 | GOOG-AT-MDL-004219884 |
| 356 | GOOG-AT-MDL-004233357 |
| 357 | GOOG-AT-MDL-004234587 |
| 358 | GOOG-AT-MDL-004235566 |
| 359 | GOOG-AT-MDL-004236722 |
| 360 | GOOG-AT-MDL-004242638 |
| 361 | GOOG-AT-MDL-004247686 |
| 362 | GOOG-AT-MDL-004247950 |

| | | | | |
|---|---|---|---|---|
| 363 | GOOG-AT-MDL-004247951 | | 410 | GOOG-AT-MDL-006334784 |
| 364 | GOOG-AT-MDL-004248075 | | 411 | GOOG-AT-MDL-006391261 |
| 365 | GOOG-AT-MDL-004258970 | | 412 | GOOG-AT-MDL-006391261 |
| 366 | GOOG-AT-MDL-004266012 | | 413 | GOOG-AT-MDL-006549761 |
| 367 | GOOG-AT-MDL-004284828 | | 414 | GOOG-AT-MDL-006690144 |
| 368 | GOOG-AT-MDL-004300268 | | 415 | GOOG-AT-MDL-006768643 |
| 369 | GOOG-AT-MDL-004308101 | | 416 | GOOG-AT-MDL-006779245 |
| 370 | GOOG-AT-MDL-004308278 | | 417 | GOOG-AT-MDL-006823531 |
| 371 | GOOG-AT-MDL-004315678 | | 418 | GOOG-AT-MDL-006826678 |
| 372 | GOOG-AT-MDL-004315936 | | 419 | GOOG-AT-MDL-007031187 |
| 373 | GOOG-AT-MDL-004321575 | | 420 | GOOG-AT-MDL-007031286 |
| 374 | GOOG-AT-MDL-004323395 | | 421 | GOOG-AT-MDL-007040481 |
| 375 | GOOG-AT-MDL-004325847 | | 422 | GOOG-AT-MDL-007044208 |
| 376 | GOOG-AT-MDL-004326981 | | 423 | GOOG-AT-MDL-007106506 |
| 377 | GOOG-AT-MDL-004343952 | | 424 | GOOG-AT-MDL-007107000 |
| 378 | GOOG-AT-MDL-004344524 | | 425 | GOOG-AT-MDL-007169628 |
| 379 | GOOG-AT-MDL-004344957 | | 426 | GOOG-AT-MDL-007169640 |
| 380 | GOOG-AT-MDL-004408236 | | 427 | GOOG-AT-MDL-007169970 |
| 381 | GOOG-AT-MDL-004436650 | | 428 | GOOG-AT-MDL-007169973 |
| 382 | GOOG-AT-MDL-004477683 | | 429 | GOOG-AT-MDL-007170314 |
| 383 | GOOG-AT-MDL-004477802 | | 430 | GOOG-AT-MDL-007170315 |
| 384 | GOOG-AT-MDL-004480131 | | 431 | GOOG-AT-MDL-007170599 |
| 385 | GOOG-AT-MDL-004480212 | | 432 | GOOG-AT-MDL-007170602 |
| 386 | GOOG-AT-MDL-004498242 | | 433 | GOOG-AT-MDL-007170930 |
| 387 | GOOG-AT-MDL-004505223 | | 434 | GOOG-AT-MDL-007170932 |
| 388 | GOOG-AT-MDL-004509907 | | 435 | GOOG-AT-MDL-007171096 |
| 389 | GOOG-AT-MDL-004510684 | | 436 | GOOG-AT-MDL-007171104 |
| 390 | GOOG-AT-MDL-004513368 | | 437 | GOOG-AT-MDL-007171538 |
| 391 | GOOG-AT-MDL-004514282 | | 438 | GOOG-AT-MDL-007171541 |
| 392 | GOOG-AT-MDL-004514658 | | 439 | GOOG-AT-MDL-007171831 |
| 393 | GOOG-AT-MDL-004522085 | | 440 | GOOG-AT-MDL-007171833 |
| 394 | GOOG-AT-MDL-004536445 | | 441 | GOOG-AT-MDL-007172111 |
| 395 | GOOG-AT-MDL-004536495 | | 442 | GOOG-AT-MDL-007172126 |
| 396 | GOOG-AT-MDL-004547405 | | 443 | GOOG-AT-MDL-007172450 |
| 397 | GOOG-AT-MDL-00454786 | | 444 | GOOG-AT-MDL-007172452 |
| 398 | GOOG-AT-MDL-004547866 | | 445 | GOOG-AT-MDL-007172731 |
| 399 | GOOG-AT-MDL-004555192 | | 446 | GOOG-AT-MDL-007172733 |
| 400 | GOOG-AT-MDL-004568578 | | 447 | GOOG-AT-MDL-007173075 |
| 401 | GOOG-AT-MDL-004586335 | | 448 | GOOG-AT-MDL-007173084 |
| 402 | GOOG-AT-MDL-004685511 | | 449 | GOOG-AT-MDL-007173619 |
| 403 | GOOG-AT-MDL-006188443 | | 450 | GOOG-AT-MDL-007173623 |
| 404 | GOOG-AT-MDL-006190054 | | 451 | GOOG-AT-MDL-007173918 |
| 405 | GOOG-AT-MDL-006193295 | | 452 | GOOG-AT-MDL-007173923 |
| 406 | GOOG-AT-MDL-006217592 | | 453 | GOOG-AT-MDL-007174249 |
| 407 | GOOG-AT-MDL-006218257 | | 454 | GOOG-AT-MDL-007174254 |
| 408 | GOOG-AT-MDL-006218271 | | 455 | GOOG-AT-MDL-007174550 |
| 409 | GOOG-AT-MDL-006332586 | | 456 | GOOG-AT-MDL-007174558 |

| 457 | GOOG-AT-MDL-007174878 |
| 458 | GOOG-AT-MDL-007174888 |
| 459 | GOOG-AT-MDL-007175165 |
| 460 | GOOG-AT-MDL-007175167 |
| 461 | GOOG-AT-MDL-007175548 |
| 462 | GOOG-AT-MDL-00717555 |
| 463 | GOOG-AT-MDL-007175842 |
| 464 | GOOG-AT-MDL-007176156 |
| 465 | GOOG-AT-MDL-007176466 |
| 466 | GOOG-AT-MDL-007176468 |
| 467 | GOOG-AT-MDL-007176734 |
| 468 | GOOG-AT-MDL-007176738 |
| 469 | GOOG-AT-MDL-007177040 |
| 470 | GOOG-AT-MDL-007177352 |
| 471 | GOOG-AT-MDL-007177356 |
| 472 | GOOG-AT-MDL-007177645 |
| 473 | GOOG-AT-MDL-007177648 |
| 474 | GOOG-AT-MDL-007178019 |
| 475 | GOOG-AT-MDL-007178029 |
| 476 | GOOG-AT-MDL-007178290 |
| 477 | GOOG-AT-MDL-007178292 |
| 478 | GOOG-AT-MDL-007178556 |
| 479 | GOOG-AT-MDL-007178559 |
| 480 | GOOG-AT-MDL-007178881 |
| 481 | GOOG-AT-MDL-007178884 |
| 482 | GOOG-AT-MDL-007179299 |
| 483 | GOOG-AT-MDL-007179303 |
| 484 | GOOG-AT-MDL-007179585 |
| 485 | GOOG-AT-MDL-007179591 |
| 486 | GOOG-AT-MDL-007179956 |
| 487 | GOOG-AT-MDL-007179960 |
| 488 | GOOG-AT-MDL-007203110 |
| 489 | GOOG-AT-MDL-007207529 |
| 490 | GOOG-AT-MDL-007214166 |
| 491 | GOOG-AT-MDL-007239240 |
| 492 | GOOG-AT-MDL-007246434 |
| 493 | GOOG-AT-MDL-007258065 |
| 494 | GOOG-AT-MDL-007309949 |
| 495 | GOOG-AT-MDL-007334263 |
| 496 | GOOG-AT-MDL-007339370 |
| 497 | GOOG-AT-MDL-007339498 |
| 498 | GOOG-AT-MDL-007339664 |
| 499 | GOOG-AT-MDL-007340907 |
| 500 | GOOG-AT-MDL-007342356 |
| 501 | GOOG-AT-MDL-007344222 |
| 502 | GOOG-AT-MDL-007345778 |
| 503 | GOOG-AT-MDL-007348297 |
| 504 | GOOG-AT-MDL-007362679 |
| 505 | GOOG-AT-MDL-007365297 |
| 506 | GOOG-AT-MDL-007366628 |
| 507 | GOOG-AT-MDL-007370740 |
| 508 | GOOG-AT-MDL-007371906 |
| 509 | GOOG-AT-MDL-007375454 |
| 510 | GOOG-AT-MDL-007375652 |
| 511 | GOOG-AT-MDL-007375661 |
| 512 | GOOG-AT-MDL-007387750 |
| 513 | GOOG-AT-MDL-007393541 |
| 514 | GOOG-AT-MDL-007393571 |
| 515 | GOOG-AT-MDL-007393625 |
| 516 | GOOG-AT-MDL-007405622 |
| 517 | GOOG-AT-MDL-007418134 |
| 518 | GOOG-AT-MDL-007862697 |
| 519 | GOOG-AT-MDL-007863574 |
| 520 | GOOG-AT-MDL-007863963 |
| 521 | GOOG-AT-MDL-007865008 |
| 522 | GOOG-AT-MDL-007865848 |
| 523 | GOOG-AT-MDL-007867024 |
| 524 | GOOG-AT-MDL-007870834 |
| 525 | GOOG-AT-MDL-007901431 |
| 526 | GOOG-AT-MDL-007933553 |
| 527 | GOOG-AT-MDL-007933554 |
| 528 | GOOG-AT-MDL-007933558 |
| 529 | GOOG-AT-MDL-007933559 |
| 530 | GOOG-AT-MDL-007933561 |
| 531 | GOOG-AT-MDL-007933562 |
| 532 | GOOG-AT-MDL-007933563 |
| 533 | GOOG-AT-MDL-007933882 |
| 534 | GOOG-AT-MDL-007934040 |
| 535 | GOOG-AT-MDL-007949795 |
| 536 | GOOG-AT-MDL-007985340 |
| 537 | GOOG-AT-MDL-007995981 |
| 538 | GOOG-AT-MDL-007995992 |
| 539 | GOOG-AT-MDL-008012792 |
| 540 | GOOG-AT-MDL-008019433 |
| 541 | GOOG-AT-MDL-008020136 |
| 542 | GOOG-AT-MDL-008020137 |
| 543 | GOOG-AT-MDL-008020265 |
| 544 | GOOG-AT-MDL-008020474 |
| 545 | GOOG-AT-MDL-008048457 |
| 546 | GOOG-AT-MDL-008048503 |
| 547 | GOOG-AT-MDL-008048544 |
| 548 | GOOG-AT-MDL-008048592 |
| 549 | GOOG-AT-MDL-008048733 |
| 550 | GOOG-AT-MDL-008048739 |

| | |
|---|---|
| 551 | GOOG-AT-MDL-008048909 |
| 552 | GOOG-AT-MDL-008048998 |
| 553 | GOOG-AT-MDL-008049572 |
| 554 | GOOG-AT-MDL-008050319 |
| 555 | GOOG-AT-MDL-008050608 |
| 556 | GOOG-AT-MDL-008050753 |
| 557 | GOOG-AT-MDL-008058373 |
| 558 | GOOG-AT-MDL-008064626 |
| 559 | GOOG-AT-MDL-008106705 |
| 560 | GOOG-AT-MDL-008153597 |
| 561 | GOOG-AT-MDL-008171749 |
| 562 | GOOG-AT-MDL-008171764 |
| 563 | GOOG-AT-MDL-008172577 |
| 564 | GOOG-AT-MDL-008174879 |
| 565 | GOOG-AT-MDL-008175511 |
| 566 | GOOG-AT-MDL-008175515 |
| 567 | GOOG-AT-MDL-008175533 |
| 568 | GOOG-AT-MDL-008175534 |
| 569 | GOOG-AT-MDL-008175535 |
| 570 | GOOG-AT-MDL-008175537 |
| 571 | GOOG-AT-MDL-008175764 |
| 572 | GOOG-AT-MDL-008175995 |
| 573 | GOOG-AT-MDL-008176003 |
| 574 | GOOG-AT-MDL-008176013 |
| 575 | GOOG-AT-MDL-008176393 |
| 576 | GOOG-AT-MDL-008178154 |
| 577 | GOOG-AT-MDL-008204728 |
| 578 | GOOG-AT-MDL-008222455 |
| 579 | GOOG-AT-MDL-008236588 |
| 580 | GOOG-AT-MDL-008236646 |
| 581 | GOOG-AT-MDL-008332373 |
| 582 | GOOG-AT-MDL-008356416 |
| 583 | GOOG-AT-MDL-008356455 |
| 584 | GOOG-AT-MDL-008356643 |
| 585 | GOOG-AT-MDL-008357050 |
| 586 | GOOG-AT-MDL-008361775 |
| 587 | GOOG-AT-MDL-008410883 |
| 588 | GOOG-AT-MDL-008410886 |
| 589 | GOOG-AT-MDL-008411054 |
| 590 | GOOG-AT-MDL-008458328 |
| 591 | GOOG-AT-MDL-008515131 |
| 592 | GOOG-AT-MDL-008517804 |
| 593 | GOOG-AT-MDL-008518822 |
| 594 | GOOG-AT-MDL-008535995 |
| 595 | GOOG-AT-MDL-008544607 |
| 596 | GOOG-AT-MDL-008550655 |
| 597 | GOOG-AT-MDL-008550815 |
| 598 | GOOG-AT-MDL-008563885 |
| 599 | GOOG-AT-MDL-008569591 |
| 600 | GOOG-AT-MDL-008569724 |
| 601 | GOOG-AT-MDL-008569974 |
| 602 | GOOG-AT-MDL-008569975 |
| 603 | GOOG-AT-MDL-008569976 |
| 604 | GOOG-AT-MDL-008569983 |
| 605 | GOOG-AT-MDL-008570024 |
| 606 | GOOG-AT-MDL-008570064 |
| 607 | GOOG-AT-MDL-008574604 |
| 608 | GOOG-AT-MDL-008583608 |
| 609 | GOOG-AT-MDL-008583713 |
| 610 | GOOG-AT-MDL-008584346 |
| 611 | GOOG-AT-MDL-008612718 |
| 612 | GOOG-AT-MDL-008612791 |
| 613 | GOOG-AT-MDL-008628418 |
| 614 | GOOG-AT-MDL-008682431 |
| 615 | GOOG-AT-MDL-008708230 |
| 616 | GOOG-AT-MDL-008708231 |
| 617 | GOOG-AT-MDL-008745979 |
| 618 | GOOG-AT-MDL-008754026 |
| 619 | GOOG-AT-MDL-008754049 |
| 620 | GOOG-AT-MDL-008754401 |
| 621 | GOOG-AT-MDL-008754431 |
| 622 | GOOG-AT-MDL-008754647 |
| 623 | GOOG-AT-MDL-008771396 |
| 624 | GOOG-AT-MDL-008775983 |
| 625 | GOOG-AT-MDL-008796604 |
| 626 | GOOG-AT-MDL-008806867 |
| 627 | GOOG-AT-MDL-008825131 |
| 628 | GOOG-AT-MDL-008828938 |
| 629 | GOOG-AT-MDL-008835802 |
| 630 | GOOG-AT-MDL-008842383 |
| 631 | GOOG-AT-MDL-008842393 |
| 632 | GOOG-AT-MDL-008880419 |
| 633 | GOOG-AT-MDL-008881206 |
| 634 | GOOG-AT-MDL-008885349 |
| 635 | GOOG-AT-MDL-008897991 |
| 636 | GOOG-AT-MDL-008909788 |
| 637 | GOOG-AT-MDL-008914507 |
| 638 | GOOG-AT-MDL-008914508 |
| 639 | GOOG-AT-MDL-008914782 |
| 640 | GOOG-AT-MDL-008914783 |
| 641 | GOOG-AT-MDL-008914784 |
| 642 | GOOG-AT-MDL-008915839 |
| 643 | GOOG-AT-MDL-008915842 |
| 644 | GOOG-AT-MDL-008915844 |

| | |
|---|---|
| 645 | GOOG-AT-MDL-008916007 |
| 646 | GOOG-AT-MDL-008916022 |
| 647 | GOOG-AT-MDL-008916064 |
| 648 | GOOG-AT-MDL-008916071 |
| 649 | GOOG-AT-MDL-008916113 |
| 650 | GOOG-AT-MDL-008918004 |
| 651 | GOOG-AT-MDL-008921509 |
| 652 | GOOG-AT-MDL-008921523 |
| 653 | GOOG-AT-MDL-008921524 |
| 654 | GOOG-AT-MDL-008921525 |
| 655 | GOOG-AT-MDL-008921526 |
| 656 | GOOG-AT-MDL-008921527 |
| 657 | GOOG-AT-MDL-008921528 |
| 658 | GOOG-AT-MDL-008922593 |
| 659 | GOOG-AT-MDL-008924015 |
| 660 | GOOG-AT-MDL-008928566 |
| 661 | GOOG-AT-MDL-008930621 |
| 662 | GOOG-AT-MDL-008930806 |
| 663 | GOOG-AT-MDL-008937418 |
| 664 | GOOG-AT-MDL-008937599 |
| 665 | GOOG-AT-MDL-008937905 |
| 666 | GOOG-AT-MDL-008937906 |
| 667 | GOOG-AT-MDL-008941078 |
| 668 | GOOG-AT-MDL-008952713 |
| 669 | GOOG-AT-MDL-008961022 |
| 670 | GOOG-AT-MDL-008967045 |
| 671 | GOOG-AT-MDL-008973897 |
| 672 | GOOG-AT-MDL-008989727 |
| 673 | GOOG-AT-MDL-008991711 |
| 674 | GOOG-AT-MDL-008995066 |
| 675 | GOOG-AT-MDL-009000593 |
| 676 | GOOG-AT-MDL-009000594 |
| 677 | GOOG-AT-MDL-009005324 |
| 678 | GOOG-AT-MDL-009012677 |
| 679 | GOOG-AT-MDL-009013186 |
| 680 | GOOG-AT-MDL-009013192 |
| 681 | GOOG-AT-MDL-009013263 |
| 682 | GOOG-AT-MDL-009013418 |
| 683 | GOOG-AT-MDL-009013427 |
| 684 | GOOG-AT-MDL-009013430 |
| 685 | GOOG-AT-MDL-009013505 |
| 686 | GOOG-AT-MDL-009013510 |
| 687 | GOOG-AT-MDL-009013515 |
| 688 | GOOG-AT-MDL-009013518 |
| 689 | GOOG-AT-MDL-009013537 |
| 690 | GOOG-AT-MDL-009013567 |
| 691 | GOOG-AT-MDL-009013715 |
| 692 | GOOG-AT-MDL-009013736 |
| 693 | GOOG-AT-MDL-009013877 |
| 694 | GOOG-AT-MDL-009015165 |
| 695 | GOOG-AT-MDL-009017857 |
| 696 | GOOG-AT-MDL-009026446 |
| 697 | GOOG-AT-MDL-009045058 |
| 698 | GOOG-AT-MDL-009112750 |
| 699 | GOOG-AT-MDL-009287548 |
| 700 | GOOG-AT-MDL-009329041 |
| 701 | GOOG-AT-MDL-009398913 |
| 702 | GOOG-AT-MDL-009430931 |
| 703 | GOOG-AT-MDL-009468493 |
| 704 | GOOG-AT-MDL-009473312 |
| 705 | GOOG-AT-MDL-009485854 |
| 706 | GOOG-AT-MDL-009488377 |
| 707 | GOOG-AT-MDL-009488514 |
| 708 | GOOG-AT-MDL-009488937 |
| 709 | GOOG-AT-MDL-009488999 |
| 710 | GOOG-AT-MDL-009491830 |
| 711 | GOOG-AT-MDL-009491831 |
| 712 | GOOG-AT-MDL-009491862 |
| 713 | GOOG-AT-MDL-009491863 |
| 714 | GOOG-AT-MDL-009495693 |
| 715 | GOOG-AT-MDL-009495804 |
| 716 | GOOG-AT-MDL-009495809 |
| 717 | GOOG-AT-MDL-009495814 |
| 718 | GOOG-AT-MDL-009495819 |
| 719 | GOOG-AT-MDL-009495824 |
| 720 | GOOG-AT-MDL-009495907 |
| 721 | GOOG-AT-MDL-009495914 |
| 722 | GOOG-AT-MDL-009495921 |
| 723 | GOOG-AT-MDL-009505233 |
| 724 | GOOG-AT-MDL-009505238 |
| 725 | GOOG-AT-MDL-009507776 |
| 726 | GOOG-AT-MDL-009534153 |
| 727 | GOOG-AT-MDL-009535033 |
| 728 | GOOG-AT-MDL-009539181 |
| 729 | GOOG-AT-MDL-009559529 |
| 730 | GOOG-AT-MDL-009559618 |
| 731 | GOOG-AT-MDL-009589239 |
| 732 | GOOG-AT-MDL-009589382 |
| 733 | GOOG-AT-MDL-009589520 |
| 734 | GOOG-AT-MDL-009589764 |
| 735 | GOOG-AT-MDL-009595882 |
| 736 | GOOG-AT-MDL-009596409 |
| 737 | GOOG-AT-MDL-009597305 |
| 738 | GOOG-AT-MDL-009597716 |

| | |
|---|---|
| 739 | GOOG-AT-MDL-009598319 |
| 740 | GOOG-AT-MDL-009599877 |
| 741 | GOOG-AT-MDL-009599879 |
| 742 | GOOG-AT-MDL-009601474 |
| 743 | GOOG-AT-MDL-009603866 |
| 744 | GOOG-AT-MDL-009610893 |
| 745 | GOOG-AT-MDL-009610894 |
| 746 | GOOG-AT-MDL-009618311 |
| 747 | GOOG-AT-MDL-009633523 |
| 748 | GOOG-AT-MDL-009633553 |
| 749 | GOOG-AT-MDL-009638243 |
| 750 | GOOG-AT-MDL-009638308 |
| 751 | GOOG-AT-MDL-009643876 |
| 752 | GOOG-AT-MDL-009644098 |
| 753 | GOOG-AT-MDL-009644149 |
| 754 | GOOG-AT-MDL-009644232 |
| 755 | GOOG-AT-MDL-009644377 |
| 756 | GOOG-AT-MDL-009644404 |
| 757 | GOOG-AT-MDL-009644610 |
| 758 | GOOG-AT-MDL-009644615 |
| 759 | GOOG-AT-MDL-009644618 |
| 760 | GOOG-AT-MDL-009703652 |
| 761 | GOOG-AT-MDL-009703657 |
| 762 | GOOG-AT-MDL-009709715 |
| 763 | GOOG-AT-MDL-009711198 |
| 764 | GOOG-AT-MDL-009711268 |
| 765 | GOOG-AT-MDL-009711953 |
| 766 | GOOG-AT-MDL-009751677 |
| 767 | GOOG-AT-MDL-009769995 |
| 768 | GOOG-AT-MDL-009774431 |
| 769 | GOOG-AT-MDL-009831407 |
| 770 | GOOG-AT-MDL-009832160 |
| 771 | GOOG-AT-MDL-009834227 |
| 772 | GOOG-AT-MDL-009839146 |
| 773 | GOOG-AT-MDL-009864590 |
| 774 | GOOG-AT-MDL-009882939 |
| 775 | GOOG-AT-MDL-009888010 |
| 776 | GOOG-AT-MDL-009953982 |
| 777 | GOOG-AT-MDL-009970423 |
| 778 | GOOG-AT-MDL-010162227 |
| 779 | GOOG-AT-MDL-010201711 |
| 780 | GOOG-AT-MDL-010205489 |
| 781 | GOOG-AT-MDL-010260874 |
| 782 | GOOG-AT-MDL-010286682 |
| 783 | GOOG-AT-MDL-010480975 |
| 784 | GOOG-AT-MDL-010494732 |
| 785 | GOOG-AT-MDL-010509634 |

| | |
|---|---|
| 786 | GOOG-AT-MDL-010514506 |
| 787 | GOOG-AT-MDL-010517538 |
| 788 | GOOG-AT-MDL-010525710 |
| 789 | GOOG-AT-MDL-010636992 |
| 790 | GOOG-AT-MDL-010637020 |
| 791 | GOOG-AT-MDL-010705295 |
| 792 | GOOG-AT-MDL-010705548 |
| 793 | GOOG-AT-MDL-010706465 |
| 794 | GOOG-AT-MDL-010706550 |
| 795 | GOOG-AT-MDL-010706764 |
| 796 | GOOG-AT-MDL-010717202 |
| 797 | GOOG-AT-MDL-010744580 |
| 798 | GOOG-AT-MDL-010749153 |
| 799 | GOOG-AT-MDL-010749488 |
| 800 | GOOG-AT-MDL-010750279 |
| 801 | GOOG-AT-MDL-010759032 |
| 802 | GOOG-AT-MDL-010773303 |
| 803 | GOOG-AT-MDL-010776801 |
| 804 | GOOG-AT-MDL-010845208 |
| 805 | GOOG-AT-MDL-010846018 |
| 806 | GOOG-AT-MDL-011139208 |
| 807 | GOOG-AT-MDL-011139292 |
| 808 | GOOG-AT-MDL-011141349 |
| 809 | GOOG-AT-MDL-011289961 |
| 810 | GOOG-AT-MDL-011290970 |
| 811 | GOOG-AT-MDL-011291891 |
| 812 | GOOG-AT-MDL-011292282 |
| 813 | GOOG-AT-MDL-011292284 |
| 814 | GOOG-AT-MDL-011472992 |
| 815 | GOOG-AT-MDL-011482893 |
| 816 | GOOG-AT-MDL-011482909 |
| 817 | GOOG-AT-MDL-011482915 |
| 818 | GOOG-AT-MDL-011483024 |
| 819 | GOOG-AT-MDL-011483193 |
| 820 | GOOG-AT-MDL-011483210 |
| 821 | GOOG-AT-MDL-011483538 |
| 822 | GOOG-AT-MDL-011483687 |
| 823 | GOOG-AT-MDL-011483978 |
| 824 | GOOG-AT-MDL-011483984 |
| 825 | GOOG-AT-MDL-011484136 |
| 826 | GOOG-AT-MDL-011484137 |
| 827 | GOOG-AT-MDL-011484139 |
| 828 | GOOG-AT-MDL-011484140 |
| 829 | GOOG-AT-MDL-011484859 |
| 830 | GOOG-AT-MDL-011484939 |
| 831 | GOOG-AT-MDL-011484942 |
| 832 | GOOG-AT-MDL-011485030 |

| | | | |
|---|---|---|---|
| 833 | GOOG-AT-MDL-011485166 | 880 | GOOG-AT-MDL-011761520 |
| 834 | GOOG-AT-MDL-011485168 | 881 | GOOG-AT-MDL-011786355 |
| 835 | GOOG-AT-MDL-011485303 | 882 | GOOG-AT-MDL-011786381 |
| 836 | GOOG-AT-MDL-011485493 | 883 | GOOG-AT-MDL-011853443 |
| 837 | GOOG-AT-MDL-011485718 | 884 | GOOG-AT-MDL-011900744 |
| 838 | GOOG-AT-MDL-011485867 | 885 | GOOG-AT-MDL-011929322 |
| 839 | GOOG-AT-MDL-011485937 | 886 | GOOG-AT-MDL-011930849 |
| 840 | GOOG-AT-MDL-011485939 | 887 | GOOG-AT-MDL-011930888 |
| 841 | GOOG-AT-MDL-011486139 | 888 | GOOG-AT-MDL-011930898 |
| 842 | GOOG-AT-MDL-011486682 | 889 | GOOG-AT-MDL-011930924 |
| 843 | GOOG-AT-MDL-011486711 | 890 | GOOG-AT-MDL-011930978 |
| 844 | GOOG-AT-MDL-011486856 | 891 | GOOG-AT-MDL-011930993 |
| 845 | GOOG-AT-MDL-011487178 | 892 | GOOG-AT-MDL-011931265 |
| 846 | GOOG-AT-MDL-011488140 | 893 | GOOG-AT-MDL-011931281 |
| 847 | GOOG-AT-MDL-011488212 | 894 | GOOG-AT-MDL-011931329 |
| 848 | GOOG-AT-MDL-011488579 | 895 | GOOG-AT-MDL-011931348 |
| 849 | GOOG-AT-MDL-011488852 | 896 | GOOG-AT-MDL-011931367 |
| 850 | GOOG-AT-MDL-011489497 | 897 | GOOG-AT-MDL-011931386 |
| 851 | GOOG-AT-MDL-011489563 | 898 | GOOG-AT-MDL-011936838 |
| 852 | GOOG-AT-MDL-011492173 | 899 | GOOG-AT-MDL-011936864 |
| 853 | GOOG-AT-MDL-011494250 | 900 | GOOG-AT-MDL-011936943 |
| 854 | GOOG-AT-MDL-011497915 | 901 | GOOG-AT-MDL-011936952 |
| 855 | GOOG-AT-MDL-011498028 | 902 | GOOG-AT-MDL-011936995 |
| 856 | GOOG-AT-MDL-011498252 | 903 | GOOG-AT-MDL-011937002 |
| 857 | GOOG-AT-MDL-011498254 | 904 | GOOG-AT-MDL-011937009 |
| 858 | GOOG-AT-MDL-011498526 | 905 | GOOG-AT-MDL-011937046 |
| 859 | GOOG-AT-MDL-011499262 | 906 | GOOG-AT-MDL-011937742 |
| 860 | GOOG-AT-MDL-011501829 | 907 | GOOG-AT-MDL-011938036 |
| 861 | GOOG-AT-MDL-011542739 | 908 | GOOG-AT-MDL-011938038 |
| 862 | GOOG-AT-MDL-011543059 | 909 | GOOG-AT-MDL-011947883 |
| 863 | GOOG-AT-MDL-011543487 | 910 | GOOG-AT-MDL-011947985 |
| 864 | GOOG-AT-MDL-011564888 | 911 | GOOG-AT-MDL-011948025 |
| 865 | GOOG-AT-MDL-011567290 | 912 | GOOG-AT-MDL-011948054 |
| 866 | GOOG-AT-MDL-011567646 | 913 | GOOG-AT-MDL-011948084 |
| 867 | GOOG-AT-MDL-011568159 | 914 | GOOG-AT-MDL-011948127 |
| 868 | GOOG-AT-MDL-011568879 | 915 | GOOG-AT-MDL-011948158 |
| 869 | GOOG-AT-MDL-011598908 | 916 | GOOG-AT-MDL-011948209 |
| 870 | GOOG-AT-MDL-011599740 | 917 | GOOG-AT-MDL-011948245 |
| 871 | GOOG-AT-MDL-011619755 | 918 | GOOG-AT-MDL-011948285 |
| 872 | GOOG-AT-MDL-011650481 | 919 | GOOG-AT-MDL-011948550 |
| 873 | GOOG-AT-MDL-011652223 | 920 | GOOG-AT-MDL-011948553 |
| 874 | GOOG-AT-MDL-011683285 | 921 | GOOG-AT-MDL-011948577 |
| 875 | GOOG-AT-MDL-011686692 | 922 | GOOG-AT-MDL-011949055 |
| 876 | GOOG-AT-MDL-011686728 | 923 | GOOG-AT-MDL-011949307 |
| 877 | GOOG-AT-MDL-011688258 | 924 | GOOG-AT-MDL-011949596 |
| 878 | GOOG-AT-MDL-011728688 | 925 | GOOG-AT-MDL-011949600 |
| 879 | GOOG-AT-MDL-011751781 | 926 | GOOG-AT-MDL-011949640 |

| | |
|---|---|
| 927 | GOOG-AT-MDL-011949829 |
| 928 | GOOG-AT-MDL-011949857 |
| 929 | GOOG-AT-MDL-011950003 |
| 930 | GOOG-AT-MDL-011950010 |
| 931 | GOOG-AT-MDL-011950013 |
| 932 | GOOG-AT-MDL-011950050 |
| 933 | GOOG-AT-MDL-011950054 |
| 934 | GOOG-AT-MDL-011950058 |
| 935 | GOOG-AT-MDL-011950062 |
| 936 | GOOG-AT-MDL-011950079 |
| 937 | GOOG-AT-MDL-011950084 |
| 938 | GOOG-AT-MDL-011950089 |
| 939 | GOOG-AT-MDL-011950211 |
| 940 | GOOG-AT-MDL-011950221 |
| 941 | GOOG-AT-MDL-011950258 |
| 942 | GOOG-AT-MDL-011950310 |
| 943 | GOOG-AT-MDL-011950411 |
| 944 | GOOG-AT-MDL-011950590 |
| 945 | GOOG-AT-MDL-011950598 |
| 946 | GOOG-AT-MDL-011950608 |
| 947 | GOOG-AT-MDL-011950664 |
| 948 | GOOG-AT-MDL-011951991 |
| 949 | GOOG-AT-MDL-011952838 |
| 950 | GOOG-AT-MDL-011952872 |
| 951 | GOOG-AT-MDL-011953665 |
| 952 | GOOG-AT-MDL-011953705 |
| 953 | GOOG-AT-MDL-011953867 |
| 954 | GOOG-AT-MDL-011953992 |
| 955 | GOOG-AT-MDL-011954137 |
| 956 | GOOG-AT-MDL-011954567 |
| 957 | GOOG-AT-MDL-011954659 |
| 958 | GOOG-AT-MDL-011955427 |
| 959 | GOOG-AT-MDL-011955432 |
| 960 | GOOG-AT-MDL-011955437 |
| 961 | GOOG-AT-MDL-011955443 |
| 962 | GOOG-AT-MDL-011955720 |
| 963 | GOOG-AT-MDL-011955731 |
| 964 | GOOG-AT-MDL-011955741 |
| 965 | GOOG-AT-MDL-011955753 |
| 966 | GOOG-AT-MDL-011955781 |
| 967 | GOOG-AT-MDL-011955790 |
| 968 | GOOG-AT-MDL-011956115 |
| 969 | GOOG-AT-MDL-011956116 |
| 970 | GOOG-AT-MDL-011956139 |
| 971 | GOOG-AT-MDL-011956143 |
| 972 | GOOG-AT-MDL-011956146 |
| 973 | GOOG-AT-MDL-011956150 |
| 974 | GOOG-AT-MDL-011956154 |
| 975 | GOOG-AT-MDL-011956158 |
| 976 | GOOG-AT-MDL-011956223 |
| 977 | GOOG-AT-MDL-011956225 |
| 978 | GOOG-AT-MDL-011956236 |
| 979 | GOOG-AT-MDL-011956297 |
| 980 | GOOG-AT-MDL-011956300 |
| 981 | GOOG-AT-MDL-011956309 |
| 982 | GOOG-AT-MDL-011956311 |
| 983 | GOOG-AT-MDL-011956366 |
| 984 | GOOG-AT-MDL-011956368 |
| 985 | GOOG-AT-MDL-011956541 |
| 986 | GOOG-AT-MDL-011956547 |
| 987 | GOOG-AT-MDL-011956553 |
| 988 | GOOG-AT-MDL-011958102 |
| 989 | GOOG-AT-MDL-011958812 |
| 990 | GOOG-AT-MDL-011958814 |
| 991 | GOOG-AT-MDL-011958820 |
| 992 | GOOG-AT-MDL-011958823 |
| 993 | GOOG-AT-MDL-011958838 |
| 994 | GOOG-AT-MDL-011958842 |
| 995 | GOOG-AT-MDL-011958846 |
| 996 | GOOG-AT-MDL-011958866 |
| 997 | GOOG-AT-MDL-011959143 |
| 998 | GOOG-AT-MDL-011959145 |
| 999 | GOOG-AT-MDL-011959275 |
| 1000 | GOOG-AT-MDL-011959353 |
| 1001 | GOOG-AT-MDL-011959370 |
| 1002 | GOOG-AT-MDL-011959404 |
| 1003 | GOOG-AT-MDL-011959423 |
| 1004 | GOOG-AT-MDL-011959429 |
| 1005 | GOOG-AT-MDL-011959628 |
| 1006 | GOOG-AT-MDL-011959654 |
| 1007 | GOOG-AT-MDL-011959745 |
| 1008 | GOOG-AT-MDL-011959841 |
| 1009 | GOOG-AT-MDL-011959921 |
| 1010 | GOOG-AT-MDL-011960001 |
| 1011 | GOOG-AT-MDL-011960065 |
| 1012 | GOOG-AT-MDL-011960129 |
| 1013 | GOOG-AT-MDL-011960198 |
| 1014 | GOOG-AT-MDL-011960215 |
| 1015 | GOOG-AT-MDL-011960220 |
| 1016 | GOOG-AT-MDL-011960235 |
| 1017 | GOOG-AT-MDL-011960265 |
| 1018 | GOOG-AT-MDL-011960295 |
| 1019 | GOOG-AT-MDL-011960310 |
| 1020 | GOOG-AT-MDL-011961087 |

| | |
|---|---|
| 1021 | GOOG-AT-MDL-011961089 |
| 1022 | GOOG-AT-MDL-011961143 |
| 1023 | GOOG-AT-MDL-011961147 |
| 1024 | GOOG-AT-MDL-011961153 |
| 1025 | GOOG-AT-MDL-011961157 |
| 1026 | GOOG-AT-MDL-011961162 |
| 1027 | GOOG-AT-MDL-011961167 |
| 1028 | GOOG-AT-MDL-011961173 |
| 1029 | GOOG-AT-MDL-011961179 |
| 1030 | GOOG-AT-MDL-011961185 |
| 1031 | GOOG-AT-MDL-011961191 |
| 1032 | GOOG-AT-MDL-011961198 |
| 1033 | GOOG-AT-MDL-011961205 |
| 1034 | GOOG-AT-MDL-011961314 |
| 1035 | GOOG-AT-MDL-011961336 |
| 1036 | GOOG-AT-MDL-011961349 |
| 1037 | GOOG-AT-MDL-011961367 |
| 1038 | GOOG-AT-MDL-011961381 |
| 1039 | GOOG-AT-MDL-011961475 |
| 1040 | GOOG-AT-MDL-011961505 |
| 1041 | GOOG-AT-MDL-011961759 |
| 1042 | GOOG-AT-MDL-011962174 |
| 1043 | GOOG-AT-MDL-011962288 |
| 1044 | GOOG-AT-MDL-011963383 |
| 1045 | GOOG-AT-MDL-011964927 |
| 1046 | GOOG-AT-MDL-011965090 |
| 1047 | GOOG-AT-MDL-011965781 |
| 1048 | GOOG-AT-MDL-011965903 |
| 1049 | GOOG-AT-MDL-011966290 |
| 1050 | GOOG-AT-MDL-011966809 |
| 1051 | GOOG-AT-MDL-011967150 |
| 1052 | GOOG-AT-MDL-011967383 |
| 1053 | GOOG-AT-MDL-011967582 |
| 1054 | GOOG-AT-MDL-011967612 |
| 1055 | GOOG-AT-MDL-011967629 |
| 1056 | GOOG-AT-MDL-011967659 |
| 1057 | GOOG-AT-MDL-011967752 |
| 1058 | GOOG-AT-MDL-011967782 |
| 1059 | GOOG-AT-MDL-011968287 |
| 1060 | GOOG-AT-MDL-011968545 |
| 1061 | GOOG-AT-MDL-011968550 |
| 1062 | GOOG-AT-MDL-011969300 |
| 1063 | GOOG-AT-MDL-011969306 |
| 1064 | GOOG-AT-MDL-011969314 |
| 1065 | GOOG-AT-MDL-011969332 |
| 1066 | GOOG-AT-MDL-011970879 |
| 1067 | GOOG-AT-MDL-011974450 |
| 1068 | GOOG-AT-MDL-011974455 |
| 1069 | GOOG-AT-MDL-011974459 |
| 1070 | GOOG-AT-MDL-011974473 |
| 1071 | GOOG-AT-MDL-011974488 |
| 1072 | GOOG-AT-MDL-011974535 |
| 1073 | GOOG-AT-MDL-011979567 |
| 1074 | GOOG-AT-MDL-011979597 |
| 1075 | GOOG-AT-MDL-011982563 |
| 1076 | GOOG-AT-MDL-011999628 |
| 1077 | GOOG-AT-MDL-011999658 |
| 1078 | GOOG-AT-MDL-012017147 |
| 1079 | GOOG-AT-MDL-012017175 |
| 1080 | GOOG-AT-MDL-012046361 |
| 1081 | GOOG-AT-MDL-012046665 |
| 1082 | GOOG-AT-MDL-012047731 |
| 1083 | GOOG-AT-MDL-012049360 |
| 1084 | GOOG-AT-MDL-012049952 |
| 1085 | GOOG-AT-MDL-012082664 |
| 1086 | GOOG-AT-MDL-012082748 |
| 1087 | GOOG-AT-MDL-012082811 |
| 1088 | GOOG-AT-MDL-012082876 |
| 1089 | GOOG-AT-MDL-012082948 |
| 1090 | GOOG-AT-MDL-012093699 |
| 1091 | GOOG-AT-MDL-012229666 |
| 1092 | GOOG-AT-MDL-012234909 |
| 1093 | GOOG-AT-MDL-012298198 |
| 1094 | GOOG-AT-MDL-012323437 |
| 1095 | GOOG-AT-MDL-012323439 |
| 1096 | GOOG-AT-MDL-012323441 |
| 1097 | GOOG-AT-MDL-012323446 |
| 1098 | GOOG-AT-MDL-012323450 |
| 1099 | GOOG-AT-MDL-012323453 |
| 1100 | GOOG-AT-MDL-012323456 |
| 1101 | GOOG-AT-MDL-012323460 |
| 1102 | GOOG-AT-MDL-012323463 |
| 1103 | GOOG-AT-MDL-012323467 |
| 1104 | GOOG-AT-MDL-012323470 |
| 1105 | GOOG-AT-MDL-012323473 |
| 1106 | GOOG-AT-MDL-012323478 |
| 1107 | GOOG-AT-MDL-012323483 |
| 1108 | GOOG-AT-MDL-012323615 |
| 1109 | GOOG-AT-MDL-012324438 |
| 1110 | GOOG-AT-MDL-012330932 |
| 1111 | GOOG-AT-MDL-012330934 |
| 1112 | GOOG-AT-MDL-012330936 |
| 1113 | GOOG-AT-MDL-012331510 |
| 1114 | GOOG-AT-MDL-012333095 |

| | |
|---|---|
| 1115 | GOOG-AT-MDL-012335160 |
| 1116 | GOOG-AT-MDL-012339357 |
| 1117 | GOOG-AT-MDL-012340434 |
| 1118 | GOOG-AT-MDL-012340435 |
| 1119 | GOOG-AT-MDL-012347685 |
| 1120 | GOOG-AT-MDL-012351138 |
| 1121 | GOOG-AT-MDL-012351568 |
| 1122 | GOOG-AT-MDL-012357509 |
| 1123 | GOOG-AT-MDL-012365770 |
| 1124 | GOOG-AT-MDL-012367452 |
| 1125 | GOOG-AT-MDL-012370704 |
| 1126 | GOOG-AT-MDL-012370776 |
| 1127 | GOOG-AT-MDL-012414064 |
| 1128 | GOOG-AT-MDL-012467838 |
| 1129 | GOOG-AT-MDL-012467839 |
| 1130 | GOOG-AT-MDL-012468267 |
| 1131 | GOOG-AT-MDL-012470445 |
| 1132 | GOOG-AT-MDL-012470446 |
| 1133 | GOOG-AT-MDL-012470739 |
| 1134 | GOOG-AT-MDL-012470740 |
| 1135 | GOOG-AT-MDL-012472231 |
| 1136 | GOOG-AT-MDL-012472292 |
| 1137 | GOOG-AT-MDL-012472295 |
| 1138 | GOOG-AT-MDL-012478322 |
| 1139 | GOOG-AT-MDL-012479371 |
| 1140 | GOOG-AT-MDL-012479407 |
| 1141 | GOOG-AT-MDL-012479409 |
| 1142 | GOOG-AT-MDL-012479410 |
| 1143 | GOOG-AT-MDL-012479412 |
| 1144 | GOOG-AT-MDL-012479414 |
| 1145 | GOOG-AT-MDL-012479416 |
| 1146 | GOOG-AT-MDL-012479418 |
| 1147 | GOOG-AT-MDL-012479428 |
| 1148 | GOOG-AT-MDL-012479453 |
| 1149 | GOOG-AT-MDL-012479456 |
| 1150 | GOOG-AT-MDL-012481729 |
| 1151 | GOOG-AT-MDL-012481731 |
| 1152 | GOOG-AT-MDL-012481735 |
| 1153 | GOOG-AT-MDL-012481736 |
| 1154 | GOOG-AT-MDL-012481741 |
| 1155 | GOOG-AT-MDL-012481757 |
| 1156 | GOOG-AT-MDL-012481762 |
| 1157 | GOOG-AT-MDL-012481769 |
| 1158 | GOOG-AT-MDL-012481774 |
| 1159 | GOOG-AT-MDL-012482083 |
| 1160 | GOOG-AT-MDL-012482275 |
| 1161 | GOOG-AT-MDL-012482344 |
| 1162 | GOOG-AT-MDL-012482505 |
| 1163 | GOOG-AT-MDL-012482696 |
| 1164 | GOOG-AT-MDL-012482815 |
| 1165 | GOOG-AT-MDL-012482877 |
| 1166 | GOOG-AT-MDL-012482908 |
| 1167 | GOOG-AT-MDL-012488700 |
| 1168 | GOOG-AT-MDL-012488851 |
| 1169 | GOOG-AT-MDL-012499189 |
| 1170 | GOOG-AT-MDL-012500548 |
| 1171 | GOOG-AT-MDL-012502847 |
| 1172 | GOOG-AT-MDL-012522095 |
| 1173 | GOOG-AT-MDL-012531510 |
| 1174 | GOOG-AT-MDL-012549062 |
| 1175 | GOOG-AT-MDL-012554049 |
| 1176 | GOOG-AT-MDL-012554061 |
| 1177 | GOOG-AT-MDL-012554063 |
| 1178 | GOOG-AT-MDL-012554177 |
| 1179 | GOOG-AT-MDL-012572721 |
| 1180 | GOOG-AT-MDL-012590006 |
| 1181 | GOOG-AT-MDL-012590542 |
| 1182 | GOOG-AT-MDL-012593652 |
| 1183 | GOOG-AT-MDL-012593662 |
| 1184 | GOOG-AT-MDL-012597713 |
| 1185 | GOOG-AT-MDL-012597839 |
| 1186 | GOOG-AT-MDL-012603499 |
| 1187 | GOOG-AT-MDL-012603502 |
| 1188 | GOOG-AT-MDL-012603526 |
| 1189 | GOOG-AT-MDL-012624451 |
| 1190 | GOOG-AT-MDL-012633359 |
| 1191 | GOOG-AT-MDL-012636223 |
| 1192 | GOOG-AT-MDL-012694825 |
| 1193 | GOOG-AT-MDL-012725894 |
| 1194 | GOOG-AT-MDL-012726215 |
| 1195 | GOOG-AT-MDL-012726218 |
| 1196 | GOOG-AT-MDL-012762175 |
| 1197 | GOOG-AT-MDL-012769155 |
| 1198 | GOOG-AT-MDL-012867357 |
| 1199 | GOOG-AT-MDL-012867464 |
| 1200 | GOOG-AT-MDL-012868880 |
| 1201 | GOOG-AT-MDL-012871343 |
| 1202 | GOOG-AT-MDL-012871417 |
| 1203 | GOOG-AT-MDL-012872487 |
| 1204 | GOOG-AT-MDL-012874006 |
| 1205 | GOOG-AT-MDL-012909709 |
| 1206 | GOOG-AT-MDL-012910852 |
| 1207 | GOOG-AT-MDL-012910854 |
| 1208 | GOOG-AT-MDL-012910858 |

| | |
|---|---|
| 1209 | GOOG-AT-MDL-012910863 |
| 1210 | GOOG-AT-MDL-012910866 |
| 1211 | GOOG-AT-MDL-012910867 |
| 1212 | GOOG-AT-MDL-012910869 |
| 1213 | GOOG-AT-MDL-012913118 |
| 1214 | GOOG-AT-MDL-012913324 |
| 1215 | GOOG-AT-MDL-012913458 |
| 1216 | GOOG-AT-MDL-012914538 |
| 1217 | GOOG-AT-MDL-013105366 |
| 1218 | GOOG-AT-MDL-013106294 |
| 1219 | GOOG-AT-MDL-013108778 |
| 1220 | GOOG-AT-MDL-013132983 |
| 1221 | GOOG-AT-MDL-013136958 |
| 1222 | GOOG-AT-MDL-013138462 |
| 1223 | GOOG-AT-MDL-013139509 |
| 1224 | GOOG-AT-MDL-013164625 |
| 1225 | GOOG-AT-MDL-013164693 |
| 1226 | GOOG-AT-MDL-013164877 |
| 1227 | GOOG-AT-MDL-013174263 |
| 1228 | GOOG-AT-MDL-013174488 |
| 1229 | GOOG-AT-MDL-013174593 |
| 1230 | GOOG-AT-MDL-013181018 |
| 1231 | GOOG-AT-MDL-013212331 |
| 1232 | GOOG-AT-MDL-013246659 |
| 1233 | GOOG-AT-MDL-013256370 |
| 1234 | GOOG-AT-MDL-013261192 |
| 1235 | GOOG-AT-MDL-013281679 |
| 1236 | GOOG-AT-MDL-013286714 |
| 1237 | GOOG-AT-MDL-013293352 |
| 1238 | GOOG-AT-MDL-013293586 |
| 1239 | GOOG-AT-MDL-013299540 |
| 1240 | GOOG-AT-MDL-013305187 |
| 1241 | GOOG-AT-MDL-013306012 |
| 1242 | GOOG-AT-MDL-013312569 |
| 1243 | GOOG-AT-MDL-013357511 |
| 1244 | GOOG-AT-MDL-013378392 |
| 1245 | GOOG-AT-MDL-013441556 |
| 1246 | GOOG-AT-MDL-013455119 |
| 1247 | GOOG-AT-MDL-013455171 |
| 1248 | GOOG-AT-MDL-013455363 |
| 1249 | GOOG-AT-MDL-013455396 |
| 1250 | GOOG-AT-MDL-013455462 |
| 1251 | GOOG-AT-MDL-013455574 |
| 1252 | GOOG-AT-MDL-013455967 |
| 1253 | GOOG-AT-MDL-013455985 |
| 1254 | GOOG-AT-MDL-013456003 |
| 1255 | GOOG-AT-MDL-013456328 |
| 1256 | GOOG-AT-MDL-013456787 |
| 1257 | GOOG-AT-MDL-013457056 |
| 1258 | GOOG-AT-MDL-013457110 |
| 1259 | GOOG-AT-MDL-013457125 |
| 1260 | GOOG-AT-MDL-013457182 |
| 1261 | GOOG-AT-MDL-013457204 |
| 1262 | GOOG-AT-MDL-013457208 |
| 1263 | GOOG-AT-MDL-013457212 |
| 1264 | GOOG-AT-MDL-013457216 |
| 1265 | GOOG-AT-MDL-013457368 |
| 1266 | GOOG-AT-MDL-013457386 |
| 1267 | GOOG-AT-MDL-013457744 |
| 1268 | GOOG-AT-MDL-013457861 |
| 1269 | GOOG-AT-MDL-013458132 |
| 1270 | GOOG-AT-MDL-013459731 |
| 1271 | GOOG-AT-MDL-013459732 |
| 1272 | GOOG-AT-MDL-013459755 |
| 1273 | GOOG-AT-MDL-013459807 |
| 1274 | GOOG-AT-MDL-013460248 |
| 1275 | GOOG-AT-MDL-013461991 |
| 1276 | GOOG-AT-MDL-013465997 |
| 1277 | GOOG-AT-MDL-013481477 |
| 1278 | GOOG-AT-MDL-013498564 |
| 1279 | GOOG-AT-MDL-013509039 |
| 1280 | GOOG-AT-MDL-013710445 |
| 1281 | GOOG-AT-MDL-013710447 |
| 1282 | GOOG-AT-MDL-013710612 |
| 1283 | GOOG-AT-MDL-013710647 |
| 1284 | GOOG-AT-MDL-013710966 |
| 1285 | GOOG-AT-MDL-013712536 |
| 1286 | GOOG-AT-MDL-013714583 |
| 1287 | GOOG-AT-MDL-013801852 |
| 1288 | GOOG-AT-MDL-013815464 |
| 1289 | GOOG-AT-MDL-013815821 |
| 1290 | GOOG-AT-MDL-013815890 |
| 1291 | GOOG-AT-MDL-013816257 |
| 1292 | GOOG-AT-MDL-013816259 |
| 1293 | GOOG-AT-MDL-014079364 |
| 1294 | GOOG-AT-MDL-014080727 |
| 1295 | GOOG-AT-MDL-014080730 |
| 1296 | GOOG-AT-MDL-014123537 |
| 1297 | GOOG-AT-MDL-014132707 |
| 1298 | GOOG-AT-MDL-014138475 |
| 1299 | GOOG-AT-MDL-014155370 |
| 1300 | GOOG-AT-MDL-014155810 |
| 1301 | GOOG-AT-MDL-014155987 |
| 1302 | GOOG-AT-MDL-014178592 |

| | |
|---|---|
| 1303 | GOOG-AT-MDL-014274371 |
| 1304 | GOOG-AT-MDL-014297596 |
| 1305 | GOOG-AT-MDL-014297596 |
| 1306 | GOOG-AT-MDL-014298791 |
| 1307 | GOOG-AT-MDL-014298796 |
| 1308 | GOOG-AT-MDL-014298802 |
| 1309 | GOOG-AT-MDL-014298807 |
| 1310 | GOOG-AT-MDL-014298813 |
| 1311 | GOOG-AT-MDL-014298819 |
| 1312 | GOOG-AT-MDL-014298828 |
| 1313 | GOOG-AT-MDL-014303955 |
| 1314 | GOOG-AT-MDL-014333633 |
| 1315 | GOOG-AT-MDL-014374858 |
| 1316 | GOOG-AT-MDL-014414443 |
| 1317 | GOOG-AT-MDL-014414657 |
| 1318 | GOOG-AT-MDL-014414678 |
| 1319 | GOOG-AT-MDL-014414710 |
| 1320 | GOOG-AT-MDL-014414730 |
| 1321 | GOOG-AT-MDL-014414785 |
| 1322 | GOOG-AT-MDL-014414856 |
| 1323 | GOOG-AT-MDL-014419890 |
| 1324 | GOOG-AT-MDL-014419891 |
| 1325 | GOOG-AT-MDL-014419893 |
| 1326 | GOOG-AT-MDL-014419895 |
| 1327 | GOOG-AT-MDL-014420657 |
| 1328 | GOOG-AT-MDL-014420660 |
| 1329 | GOOG-AT-MDL-014420663 |
| 1330 | GOOG-AT-MDL-014420667 |
| 1331 | GOOG-AT-MDL-014422749 |
| 1332 | GOOG-AT-MDL-014422760 |
| 1333 | GOOG-AT-MDL-014422786 |
| 1334 | GOOG-AT-MDL-014422812 |
| 1335 | GOOG-AT-MDL-014422823 |
| 1336 | GOOG-AT-MDL-014422829 |
| 1337 | GOOG-AT-MDL-014422836 |
| 1338 | GOOG-AT-MDL-014422841 |
| 1339 | GOOG-AT-MDL-014422842 |
| 1340 | GOOG-AT-MDL-014422845 |
| 1341 | GOOG-AT-MDL-014422846 |
| 1342 | GOOG-AT-MDL-014422847 |
| 1343 | GOOG-AT-MDL-014422848 |
| 1344 | GOOG-AT-MDL-014422852 |
| 1345 | GOOG-AT-MDL-014422853 |
| 1346 | GOOG-AT-MDL-014422857 |
| 1347 | GOOG-AT-MDL-014422858 |
| 1348 | GOOG-AT-MDL-014422861 |
| 1349 | GOOG-AT-MDL-014422862 |
| 1350 | GOOG-AT-MDL-014422863 |
| 1351 | GOOG-AT-MDL-014422877 |
| 1352 | GOOG-AT-MDL-014422879 |
| 1353 | GOOG-AT-MDL-014422883 |
| 1354 | GOOG-AT-MDL-014422889 |
| 1355 | GOOG-AT-MDL-014422913 |
| 1356 | GOOG-AT-MDL-014422917 |
| 1357 | GOOG-AT-MDL-014422918 |
| 1358 | GOOG-AT-MDL-014422919 |
| 1359 | GOOG-AT-MDL-014422939 |
| 1360 | GOOG-AT-MDL-014446346 |
| 1361 | GOOG-AT-MDL-014446369 |
| 1362 | GOOG-AT-MDL-014446381 |
| 1363 | GOOG-AT-MDL-014451969 |
| 1364 | GOOG-AT-MDL-014451970 |
| 1365 | GOOG-AT-MDL-014452977 |
| 1366 | GOOG-AT-MDL-014452981 |
| 1367 | GOOG-AT-MDL-014452985 |
| 1368 | GOOG-AT-MDL-014455363 |
| 1369 | GOOG-AT-MDL-014460499 |
| 1370 | GOOG-AT-MDL-014460503 |
| 1371 | GOOG-AT-MDL-014464266 |
| 1372 | GOOG-AT-MDL-014464267 |
| 1373 | GOOG-AT-MDL-014470863 |
| 1374 | GOOG-AT-MDL-014475445 |
| 1375 | GOOG-AT-MDL-014475518 |
| 1376 | GOOG-AT-MDL-014484285 |
| 1377 | GOOG-AT-MDL-014484286 |
| 1378 | GOOG-AT-MDL-014485425 |
| 1379 | GOOG-AT-MDL-014485523 |
| 1380 | GOOG-AT-MDL-014512012 |
| 1381 | GOOG-AT-MDL-014513923 |
| 1382 | GOOG-AT-MDL-014513941 |
| 1383 | GOOG-AT-MDL-014513957 |
| 1384 | GOOG-AT-MDL-014514911 |
| 1385 | GOOG-AT-MDL-014515755 |
| 1386 | GOOG-AT-MDL-014517588 |
| 1387 | GOOG-AT-MDL-014531782 |
| 1388 | GOOG-AT-MDL-014531786 |
| 1389 | GOOG-AT-MDL-014531880 |
| 1390 | GOOG-AT-MDL-014531884 |
| 1391 | GOOG-AT-MDL-014543636 |
| 1392 | GOOG-AT-MDL-014543940 |
| 1393 | GOOG-AT-MDL-014544062 |
| 1394 | GOOG-AT-MDL-014544067 |
| 1395 | GOOG-AT-MDL-014544281 |
| 1396 | GOOG-AT-MDL-014544284 |

| | |
|---|---|
| 1397 | GOOG-AT-MDL-014544294 |
| 1398 | GOOG-AT-MDL-014544331 |
| 1399 | GOOG-AT-MDL-014544432 |
| 1400 | GOOG-AT-MDL-014544485 |
| 1401 | GOOG-AT-MDL-014545304 |
| 1402 | GOOG-AT-MDL-014550481 |
| 1403 | GOOG-AT-MDL-014550482 |
| 1404 | GOOG-AT-MDL-014550645 |
| 1405 | GOOG-AT-MDL-014551402 |
| 1406 | GOOG-AT-MDL-014565544 |
| 1407 | GOOG-AT-MDL-014569995 |
| 1408 | GOOG-AT-MDL-014570871 |
| 1409 | GOOG-AT-MDL-014570911 |
| 1410 | GOOG-AT-MDL-014570934 |
| 1411 | GOOG-AT-MDL-014570935 |
| 1412 | GOOG-AT-MDL-014570938 |
| 1413 | GOOG-AT-MDL-014570939 |
| 1414 | GOOG-AT-MDL-014570941 |
| 1415 | GOOG-AT-MDL-014570942 |
| 1416 | GOOG-AT-MDL-014570949 |
| 1417 | GOOG-AT-MDL-014570950 |
| 1418 | GOOG-AT-MDL-014570951 |
| 1419 | GOOG-AT-MDL-014570956 |
| 1420 | GOOG-AT-MDL-014570957 |
| 1421 | GOOG-AT-MDL-014570965 |
| 1422 | GOOG-AT-MDL-014570984 |
| 1423 | GOOG-AT-MDL-014570985 |
| 1424 | GOOG-AT-MDL-014570999 |
| 1425 | GOOG-AT-MDL-014571012 |
| 1426 | GOOG-AT-MDL-014571030 |
| 1427 | GOOG-AT-MDL-014571034 |
| 1428 | GOOG-AT-MDL-014571241 |
| 1429 | GOOG-AT-MDL-014572286 |
| 1430 | GOOG-AT-MDL-014587550 |
| 1431 | GOOG-AT-MDL-014588272 |
| 1432 | GOOG-AT-MDL-014588273 |
| 1433 | GOOG-AT-MDL-014588451 |
| 1434 | GOOG-AT-MDL-014588454 |
| 1435 | GOOG-AT-MDL-014588461 |
| 1436 | GOOG-AT-MDL-014588463 |
| 1437 | GOOG-AT-MDL-014588464 |
| 1438 | GOOG-AT-MDL-014588468 |
| 1439 | GOOG-AT-MDL-014588470 |
| 1440 | GOOG-AT-MDL-014588474 |
| 1441 | GOOG-AT-MDL-014588481 |
| 1442 | GOOG-AT-MDL-014588492 |
| 1443 | GOOG-AT-MDL-014588501 |
| 1444 | GOOG-AT-MDL-014588850 |
| 1445 | GOOG-AT-MDL-014588928 |
| 1446 | GOOG-AT-MDL-014589230 |
| 1447 | GOOG-AT-MDL-014589382 |
| 1448 | GOOG-AT-MDL-014589689 |
| 1449 | GOOG-AT-MDL-014589812 |
| 1450 | GOOG-AT-MDL-014589814 |
| 1451 | GOOG-AT-MDL-014589815 |
| 1452 | GOOG-AT-MDL-014589816 |
| 1453 | GOOG-AT-MDL-014589817 |
| 1454 | GOOG-AT-MDL-014590260 |
| 1455 | GOOG-AT-MDL-014592957 |
| 1456 | GOOG-AT-MDL-014592960 |
| 1457 | GOOG-AT-MDL-014592994 |
| 1458 | GOOG-AT-MDL-014598981 |
| 1459 | GOOG-AT-MDL-014602520 |
| 1460 | GOOG-AT-MDL-014602929 |
| 1461 | GOOG-AT-MDL-014624877 |
| 1462 | GOOG-AT-MDL-014624937 |
| 1463 | GOOG-AT-MDL-014624939 |
| 1464 | GOOG-AT-MDL-014624941 |
| 1465 | GOOG-AT-MDL-014624943 |
| 1466 | GOOG-AT-MDL-014624945 |
| 1467 | GOOG-AT-MDL-014624949 |
| 1468 | GOOG-AT-MDL-014625018 |
| 1469 | GOOG-AT-MDL-014625020 |
| 1470 | GOOG-AT-MDL-014629694 |
| 1471 | GOOG-AT-MDL-014629695 |
| 1472 | GOOG-AT-MDL-014629696 |
| 1473 | GOOG-AT-MDL-014629697 |
| 1474 | GOOG-AT-MDL-014629700 |
| 1475 | GOOG-AT-MDL-014630200 |
| 1476 | GOOG-AT-MDL-014630282 |
| 1477 | GOOG-AT-MDL-014631162 |
| 1478 | GOOG-AT-MDL-014631305 |
| 1479 | GOOG-AT-MDL-014635799 |
| 1480 | GOOG-AT-MDL-014638338 |
| 1481 | GOOG-AT-MDL-014639555 |
| 1482 | GOOG-AT-MDL-014642145 |
| 1483 | GOOG-AT-MDL-014666551 |
| 1484 | GOOG-AT-MDL-014685982 |
| 1485 | GOOG-AT-MDL-014866683 |
| 1486 | GOOG-AT-MDL-014866818 |
| 1487 | GOOG-AT-MDL-014867658 |
| 1488 | GOOG-AT-MDL-014867685 |
| 1489 | GOOG-AT-MDL-014868166 |
| 1490 | GOOG-AT-MDL-014868191 |

| | |
|---|---|
| 1491 | GOOG-AT-MDL-014868297 |
| 1492 | GOOG-AT-MDL-014902434 |
| 1493 | GOOG-AT-MDL-014906646 |
| 1494 | GOOG-AT-MDL-014906651 |
| 1495 | GOOG-AT-MDL-014945610 |
| 1496 | GOOG-AT-MDL-015051998 |
| 1497 | GOOG-AT-MDL-015055151 |
| 1498 | GOOG-AT-MDL-015055157 |
| 1499 | GOOG-AT-MDL-015086294 |
| 1500 | GOOG-AT-MDL-015185587 |
| 1501 | GOOG-AT-MDL-015185664 |
| 1502 | GOOG-AT-MDL-015185675 |
| 1503 | GOOG-AT-MDL-015185764 |
| 1504 | GOOG-AT-MDL-015185768 |
| 1505 | GOOG-AT-MDL-015185775 |
| 1506 | GOOG-AT-MDL-015186056 |
| 1507 | GOOG-AT-MDL-015186059 |
| 1508 | GOOG-AT-MDL-015186060 |
| 1509 | GOOG-AT-MDL-015186061 |
| 1510 | GOOG-AT-MDL-015186075 |
| 1511 | GOOG-AT-MDL-015186077 |
| 1512 | GOOG-AT-MDL-015186095 |
| 1513 | GOOG-AT-MDL-015186182 |
| 1514 | GOOG-AT-MDL-015186197 |
| 1515 | GOOG-AT-MDL-015186240 |
| 1516 | GOOG-AT-MDL-015186255 |
| 1517 | GOOG-AT-MDL-015186260 |
| 1518 | GOOG-AT-MDL-015186387 |
| 1519 | GOOG-AT-MDL-015186427 |
| 1520 | GOOG-AT-MDL-015186576 |
| 1521 | GOOG-AT-MDL-015186581 |
| 1522 | GOOG-AT-MDL-015186612 |
| 1523 | GOOG-AT-MDL-015186626 |
| 1524 | GOOG-AT-MDL-015186628 |
| 1525 | GOOG-AT-MDL-015186632 |
| 1526 | GOOG-AT-MDL-015186634 |
| 1527 | GOOG-AT-MDL-015186648 |
| 1528 | GOOG-AT-MDL-015186651 |
| 1529 | GOOG-AT-MDL-015186697 |
| 1530 | GOOG-AT-MDL-015186831 |
| 1531 | GOOG-AT-MDL-015186835 |
| 1532 | GOOG-AT-MDL-015187247 |
| 1533 | GOOG-AT-MDL-015187249 |
| 1534 | GOOG-AT-MDL-015187252 |
| 1535 | GOOG-AT-MDL-015187254 |
| 1536 | GOOG-AT-MDL-015187257 |
| 1537 | GOOG-AT-MDL-015187280 |
| 1538 | GOOG-AT-MDL-015187283 |
| 1539 | GOOG-AT-MDL-015187288 |
| 1540 | GOOG-AT-MDL-015187376 |
| 1541 | GOOG-AT-MDL-015187383 |
| 1542 | GOOG-AT-MDL-015187387 |
| 1543 | GOOG-AT-MDL-015187996 |
| 1544 | GOOG-AT-MDL-015188100 |
| 1545 | GOOG-AT-MDL-015188148 |
| 1546 | GOOG-AT-MDL-015188279 |
| 1547 | GOOG-AT-MDL-015188284 |
| 1548 | GOOG-AT-MDL-015188462 |
| 1549 | GOOG-AT-MDL-015188495 |
| 1550 | GOOG-AT-MDL-015188615 |
| 1551 | GOOG-AT-MDL-015189059 |
| 1552 | GOOG-AT-MDL-015189079 |
| 1553 | GOOG-AT-MDL-015189131 |
| 1554 | GOOG-AT-MDL-015189134 |
| 1555 | GOOG-AT-MDL-015189145 |
| 1556 | GOOG-AT-MDL-015189197 |
| 1557 | GOOG-AT-MDL-015189201 |
| 1558 | GOOG-AT-MDL-015189518 |
| 1559 | GOOG-AT-MDL-015189574 |
| 1560 | GOOG-AT-MDL-015189595 |
| 1561 | GOOG-AT-MDL-015189738 |
| 1562 | GOOG-AT-MDL-015189795 |
| 1563 | GOOG-AT-MDL-015189840 |
| 1564 | GOOG-AT-MDL-015190211 |
| 1565 | GOOG-AT-MDL-015190213 |
| 1566 | GOOG-AT-MDL-015190219 |
| 1567 | GOOG-AT-MDL-015190225 |
| 1568 | GOOG-AT-MDL-015190231 |
| 1569 | GOOG-AT-MDL-015190238 |
| 1570 | GOOG-AT-MDL-015190245 |
| 1571 | GOOG-AT-MDL-015190273 |
| 1572 | GOOG-AT-MDL-015190280 |
| 1573 | GOOG-AT-MDL-015190288 |
| 1574 | GOOG-AT-MDL-015190308 |
| 1575 | GOOG-AT-MDL-015190316 |
| 1576 | GOOG-AT-MDL-015190329 |
| 1577 | GOOG-AT-MDL-015190338 |
| 1578 | GOOG-AT-MDL-015190711 |
| 1579 | GOOG-AT-MDL-015190715 |
| 1580 | GOOG-AT-MDL-015190738 |
| 1581 | GOOG-AT-MDL-015190743 |
| 1582 | GOOG-AT-MDL-015190748 |
| 1583 | GOOG-AT-MDL-015190770 |
| 1584 | GOOG-AT-MDL-015190774 |

| | |
|---|---|
| 1585 | GOOG-AT-MDL-015190872 |
| 1586 | GOOG-AT-MDL-015190877 |
| 1587 | GOOG-AT-MDL-015191508 |
| 1588 | GOOG-AT-MDL-015194080 |
| 1589 | GOOG-AT-MDL-015194534 |
| 1590 | GOOG-AT-MDL-015198230 |
| 1591 | GOOG-AT-MDL-015207951 |
| 1592 | GOOG-AT-MDL-015207957 |
| 1593 | GOOG-AT-MDL-015207963 |
| 1594 | GOOG-AT-MDL-015207970 |
| 1595 | GOOG-AT-MDL-015207977 |
| 1596 | GOOG-AT-MDL-015207985 |
| 1597 | GOOG-AT-MDL-015228626 |
| 1598 | GOOG-AT-MDL-015236195 |
| 1599 | GOOG-AT-MDL-015269020 |
| 1600 | GOOG-AT-MDL-015371405 |
| 1601 | GOOG-AT-MDL-015374983 |
| 1602 | GOOG-AT-MDL-015375423 |
| 1603 | GOOG-AT-MDL-015382734 |
| 1604 | GOOG-AT-MDL-015384641 |
| 1605 | GOOG-AT-MDL-015393772 |
| 1606 | GOOG-AT-MDL-015402767 |
| 1607 | GOOG-AT-MDL-015413868 |
| 1608 | GOOG-AT-MDL-015461595 |
| 1609 | GOOG-AT-MDL-015502339 |
| 1610 | GOOG-AT-MDL-015507143 |
| 1611 | GOOG-AT-MDL-015538915 |
| 1612 | GOOG-AT-MDL-015541968 |
| 1613 | GOOG-AT-MDL-015544875 |
| 1614 | GOOG-AT-MDL-015555982 |
| 1615 | GOOG-AT-MDL-015621862 |
| 1616 | GOOG-AT-MDL-015627682 |
| 1617 | GOOG-AT-MDL-015740449 |
| 1618 | GOOG-AT-MDL-015768683 |
| 1619 | GOOG-AT-MDL-015774966 |
| 1620 | GOOG-AT-MDL-015775070 |
| 1621 | GOOG-AT-MDL-015795526 |
| 1622 | GOOG-AT-MDL-015795536 |
| 1623 | GOOG-AT-MDL-015837308 |
| 1624 | GOOG-AT-MDL-015837317 |
| 1625 | GOOG-AT-MDL-015841713 |
| 1626 | GOOG-AT-MDL-015841714 |
| 1627 | GOOG-AT-MDL-015841944 |
| 1628 | GOOG-AT-MDL-015842401 |
| 1629 | GOOG-AT-MDL-015901867 |
| 1630 | GOOG-AT-MDL-015907906 |
| 1631 | GOOG-AT-MDL-015923363 |
| 1632 | GOOG-AT-MDL-015923464 |
| 1633 | GOOG-AT-MDL-015935039 |
| 1634 | GOOG-AT-MDL-015944102 |
| 1635 | GOOG-AT-MDL-015944177 |
| 1636 | GOOG-AT-MDL-015944194 |
| 1637 | GOOG-AT-MDL-015944223 |
| 1638 | GOOG-AT-MDL-015944224 |
| 1639 | GOOG-AT-MDL-015944225 |
| 1640 | GOOG-AT-MDL-015944295 |
| 1641 | GOOG-AT-MDL-015944296 |
| 1642 | GOOG-AT-MDL-015944313 |
| 1643 | GOOG-AT-MDL-015944378 |
| 1644 | GOOG-AT-MDL-015944379 |
| 1645 | GOOG-AT-MDL-015944544 |
| 1646 | GOOG-AT-MDL-015944548 |
| 1647 | GOOG-AT-MDL-015944550 |
| 1648 | GOOG-AT-MDL-015944583 |
| 1649 | GOOG-AT-MDL-015944830 |
| 1650 | GOOG-AT-MDL-015958749 |
| 1651 | GOOG-AT-MDL-015958751 |
| 1652 | GOOG-AT-MDL-015958761 |
| 1653 | GOOG-AT-MDL-015958763 |
| 1654 | GOOG-AT-MDL-015958824 |
| 1655 | GOOG-AT-MDL-015958829 |
| 1656 | GOOG-AT-MDL-015958834 |
| 1657 | GOOG-AT-MDL-015958935 |
| 1658 | GOOG-AT-MDL-015958938 |
| 1659 | GOOG-AT-MDL-015958952 |
| 1660 | GOOG-AT-MDL-015958959 |
| 1661 | GOOG-AT-MDL-015959078 |
| 1662 | GOOG-AT-MDL-015959312 |
| 1663 | GOOG-AT-MDL-015959316 |
| 1664 | GOOG-AT-MDL-015959325 |
| 1665 | GOOG-AT-MDL-015959451 |
| 1666 | GOOG-AT-MDL-015959455 |
| 1667 | GOOG-AT-MDL-015959478 |
| 1668 | GOOG-AT-MDL-015959480 |
| 1669 | GOOG-AT-MDL-015959500 |
| 1670 | GOOG-AT-MDL-015959536 |
| 1671 | GOOG-AT-MDL-015959602 |
| 1672 | GOOG-AT-MDL-015960283 |
| 1673 | GOOG-AT-MDL-015960284 |
| 1674 | GOOG-AT-MDL-015975503 |
| 1675 | GOOG-AT-MDL-016003276 |
| 1676 | GOOG-AT-MDL-016038806 |
| 1677 | GOOG-AT-MDL-016045809 |
| 1678 | GOOG-AT-MDL-016045824 |

| | |
|---|---|
| 1679 | GOOG-AT-MDL-016063213 |
| 1680 | GOOG-AT-MDL-016105508 |
| 1681 | GOOG-AT-MDL-016123570 |
| 1682 | GOOG-AT-MDL-016123682 |
| 1683 | GOOG-AT-MDL-016123749 |
| 1684 | GOOG-AT-MDL-016123755 |
| 1685 | GOOG-AT-MDL-016128140 |
| 1686 | GOOG-AT-MDL-016311116 |
| 1687 | GOOG-AT-MDL-016313730 |
| 1688 | GOOG-AT-MDL-016313733 |
| 1689 | GOOG-AT-MDL-016314006 |
| 1690 | GOOG-AT-MDL-016314088 |
| 1691 | GOOG-AT-MDL-016314981 |
| 1692 | GOOG-AT-MDL-016314986 |
| 1693 | GOOG-AT-MDL-016314996 |
| 1694 | GOOG-AT-MDL-016346558 |
| 1695 | GOOG-AT-MDL-016354537 |
| 1696 | GOOG-AT-MDL-016356886 |
| 1697 | GOOG-AT-MDL-016419158 |
| 1698 | GOOG-AT-MDL-016421531 |
| 1699 | GOOG-AT-MDL-016421552 |
| 1700 | GOOG-AT-MDL-016421620 |
| 1701 | GOOG-AT-MDL-016421744 |
| 1702 | GOOG-AT-MDL-016422439 |
| 1703 | GOOG-AT-MDL-016422440 |
| 1704 | GOOG-AT-MDL-016437758 |
| 1705 | GOOG-AT-MDL-016447325 |
| 1706 | GOOG-AT-MDL-016461354 |
| 1707 | GOOG-AT-MDL-016501577 |
| 1708 | GOOG-AT-MDL-016534864 |
| 1709 | GOOG-AT-MDL-016652023 |
| 1710 | GOOG-AT-MDL-016678291 |
| 1711 | GOOG-AT-MDL-016765596 |
| 1712 | GOOG-AT-MDL-016767809 |
| 1713 | GOOG-AT-MDL-016769449 |
| 1714 | GOOG-AT-MDL-016794429 |
| 1715 | GOOG-AT-MDL-016858158 |
| 1716 | GOOG-AT-MDL-016858617 |
| 1717 | GOOG-AT-MDL-016858626 |
| 1718 | GOOG-AT-MDL-016859188 |
| 1719 | GOOG-AT-MDL-016859578 |
| 1720 | GOOG-AT-MDL-016866241 |
| 1721 | GOOG-AT-MDL-016872043 |
| 1722 | GOOG-AT-MDL-016872983 |
| 1723 | GOOG-AT-MDL-016909507 |
| 1724 | GOOG-AT-MDL-016909508 |
| 1725 | GOOG-AT-MDL-016909509 |
| 1726 | GOOG-AT-MDL-016909510 |
| 1727 | GOOG-AT-MDL-016909515 |
| 1728 | GOOG-AT-MDL-016909516 |
| 1729 | GOOG-AT-MDL-016909517 |
| 1730 | GOOG-AT-MDL-016909518 |
| 1731 | GOOG-AT-MDL-016909688 |
| 1732 | GOOG-AT-MDL-016909799 |
| 1733 | GOOG-AT-MDL-016910151 |
| 1734 | GOOG-AT-MDL-016910482 |
| 1735 | GOOG-AT-MDL-016910660 |
| 1736 | GOOG-AT-MDL-016910874 |
| 1737 | GOOG-AT-MDL-016910967 |
| 1738 | GOOG-AT-MDL-016911037 |
| 1739 | GOOG-AT-MDL-016911075 |
| 1740 | GOOG-AT-MDL-016911110 |
| 1741 | GOOG-AT-MDL-016911548 |
| 1742 | GOOG-AT-MDL-016911559 |
| 1743 | GOOG-AT-MDL-016911583 |
| 1744 | GOOG-AT-MDL-016911601 |
| 1745 | GOOG-AT-MDL-016911603 |
| 1746 | GOOG-AT-MDL-016911619 |
| 1747 | GOOG-AT-MDL-016911699 |
| 1748 | GOOG-AT-MDL-016911700 |
| 1749 | GOOG-AT-MDL-016911701 |
| 1750 | GOOG-AT-MDL-016924839 |
| 1751 | GOOG-AT-MDL-016927030 |
| 1752 | GOOG-AT-MDL-016933280 |
| 1753 | GOOG-AT-MDL-016933282 |
| 1754 | GOOG-AT-MDL-016947374 |
| 1755 | GOOG-AT-MDL-016965328 |
| 1756 | GOOG-AT-MDL-016965372 |
| 1757 | GOOG-AT-MDL-016965415 |
| 1758 | GOOG-AT-MDL-016965466 |
| 1759 | GOOG-AT-MDL-017055990 |
| 1760 | GOOG-AT-MDL-017084316 |
| 1761 | GOOG-AT-MDL-017084704 |
| 1762 | GOOG-AT-MDL-017109993 |
| 1763 | GOOG-AT-MDL-017123430 |
| 1764 | GOOG-AT-MDL-017123431 |
| 1765 | GOOG-AT-MDL-017123439 |
| 1766 | GOOG-AT-MDL-017123440 |
| 1767 | GOOG-AT-MDL-017123441 |
| 1768 | GOOG-AT-MDL-017123442 |
| 1769 | GOOG-AT-MDL-017123443 |
| 1770 | GOOG-AT-MDL-017123444 |
| 1771 | GOOG-AT-MDL-017123445 |
| 1772 | GOOG-AT-MDL-017218622 |

| | |
|---|---|
| 1773 | GOOG-AT-MDL-017218623 |
| 1774 | GOOG-AT-MDL-017218624 |
| 1775 | GOOG-AT-MDL-017218625 |
| 1776 | GOOG-AT-MDL-017218626 |
| 1777 | GOOG-AT-MDL-017218627 |
| 1778 | GOOG-AT-MDL-017218628 |
| 1779 | GOOG-AT-MDL-017219048 |
| 1780 | GOOG-AT-MDL-017219050 |
| 1781 | GOOG-AT-MDL-017219414 |
| 1782 | GOOG-AT-MDL-017219415 |
| 1783 | GOOG-AT-MDL-017219895 |
| 1784 | GOOG-AT-MDL-017219897 |
| 1785 | GOOG-AT-MDL-017219899 |
| 1786 | GOOG-AT-MDL-017219900 |
| 1787 | GOOG-AT-MDL-017219901 |
| 1788 | GOOG-AT-MDL-017219902 |
| 1789 | GOOG-AT-MDL-017219903 |
| 1790 | GOOG-AT-MDL-017219904 |
| 1791 | GOOG-AT-MDL-017219906 |
| 1792 | GOOG-AT-MDL-017219918 |
| 1793 | GOOG-AT-MDL-017219919 |
| 1794 | GOOG-AT-MDL-017219922 |
| 1795 | GOOG-AT-MDL-017219923 |
| 1796 | GOOG-AT-MDL-017219937 |
| 1797 | GOOG-AT-MDL-017219938 |
| 1798 | GOOG-AT-MDL-017219939 |
| 1799 | GOOG-AT-MDL-017219940 |
| 1800 | GOOG-AT-MDL-017220414 |
| 1801 | GOOG-AT-MDL-017220417 |
| 1802 | GOOG-AT-MDL-017220419 |
| 1803 | GOOG-AT-MDL-017220420 |
| 1804 | GOOG-AT-MDL-017220628 |
| 1805 | GOOG-AT-MDL-017220650 |
| 1806 | GOOG-AT-MDL-017220651 |
| 1807 | GOOG-AT-MDL-017220672 |
| 1808 | GOOG-AT-MDL-017220673 |
| 1809 | GOOG-AT-MDL-017220679 |
| 1810 | GOOG-AT-MDL-017220705 |
| 1811 | GOOG-AT-MDL-017220706 |
| 1812 | GOOG-AT-MDL-017220717 |
| 1813 | GOOG-AT-MDL-017220725 |
| 1814 | GOOG-AT-MDL-017220746 |
| 1815 | GOOG-AT-MDL-017220747 |
| 1816 | GOOG-AT-MDL-017224998 |
| 1817 | GOOG-AT-MDL-017233944 |
| 1818 | GOOG-AT-MDL-017248659 |
| 1819 | GOOG-AT-MDL-017248660 |
| 1820 | GOOG-AT-MDL-017291229 |
| 1821 | GOOG-AT-MDL-017293835 |
| 1822 | GOOG-AT-MDL-017293836 |
| 1823 | GOOG-AT-MDL-017294141 |
| 1824 | GOOG-AT-MDL-017294149 |
| 1825 | GOOG-AT-MDL-017294534 |
| 1826 | GOOG-AT-MDL-017314984 |
| 1827 | GOOG-AT-MDL-017315110 |
| 1828 | GOOG-AT-MDL-017315615 |
| 1829 | GOOG-AT-MDL-017320175 |
| 1830 | GOOG-AT-MDL-017379413 |
| 1831 | GOOG-AT-MDL-017394181 |
| 1832 | GOOG-AT-MDL-017397093 |
| 1833 | GOOG-AT-MDL-017400265 |
| 1834 | GOOG-AT-MDL-017406520 |
| 1835 | GOOG-AT-MDL-017420196 |
| 1836 | GOOG-AT-MDL-017420242 |
| 1837 | GOOG-AT-MDL-017420677 |
| 1838 | GOOG-AT-MDL-017420748 |
| 1839 | GOOG-AT-MDL-017420767 |
| 1840 | GOOG-AT-MDL-017426133 |
| 1841 | GOOG-AT-MDL-017427164 |
| 1842 | GOOG-AT-MDL-017427175 |
| 1843 | GOOG-AT-MDL-017427184 |
| 1844 | GOOG-AT-MDL-017427195 |
| 1845 | GOOG-AT-MDL-017427205 |
| 1846 | GOOG-AT-MDL-017427215 |
| 1847 | GOOG-AT-MDL-017427225 |
| 1848 | GOOG-AT-MDL-017427237 |
| 1849 | GOOG-AT-MDL-017427248 |
| 1850 | GOOG-AT-MDL-017427259 |
| 1851 | GOOG-AT-MDL-017427270 |
| 1852 | GOOG-AT-MDL-017427282 |
| 1853 | GOOG-AT-MDL-017427293 |
| 1854 | GOOG-AT-MDL-017427305 |
| 1855 | GOOG-AT-MDL-017427319 |
| 1856 | GOOG-AT-MDL-017427333 |
| 1857 | GOOG-AT-MDL-017427345 |
| 1858 | GOOG-AT-MDL-017427366 |
| 1859 | GOOG-AT-MDL-017433288 |
| 1860 | GOOG-AT-MDL-017469719 |
| 1861 | GOOG-AT-MDL-017473292 |
| 1862 | GOOG-AT-MDL-017473293 |
| 1863 | GOOG-AT-MDL-017473301 |
| 1864 | GOOG-AT-MDL-017473302 |
| 1865 | GOOG-AT-MDL-017473303 |
| 1866 | GOOG-AT-MDL-017473304 |

| | |
|---|---|
| 1867 | GOOG-AT-MDL-017473305 |
| 1868 | GOOG-AT-MDL-017473306 |
| 1869 | GOOG-AT-MDL-017473307 |
| 1870 | GOOG-AT-MDL-017488704 |
| 1871 | GOOG-AT-MDL-017501856 |
| 1872 | GOOG-AT-MDL-017562648 |
| 1873 | GOOG-AT-MDL-017579324 |
| 1874 | GOOG-AT-MDL-017579336 |
| 1875 | GOOG-AT-MDL-017579338 |
| 1876 | GOOG-AT-MDL-017580835 |
| 1877 | GOOG-AT-MDL-017581753 |
| 1878 | GOOG-AT-MDL-017587656 |
| 1879 | GOOG-AT-MDL-017591899 |
| 1880 | GOOG-AT-MDL-017627600 |
| 1881 | GOOG-AT-MDL-017654902 |
| 1882 | GOOG-AT-MDL-017669868 |
| 1883 | GOOG-AT-MDL-017669873 |
| 1884 | GOOG-AT-MDL-017669877 |
| 1885 | GOOG-AT-MDL-017669881 |
| 1886 | GOOG-AT-MDL-017669889 |
| 1887 | GOOG-AT-MDL-017671009 |
| 1888 | GOOG-AT-MDL-017671016 |
| 1889 | GOOG-AT-MDL-017671023 |
| 1890 | GOOG-AT-MDL-017671031 |
| 1891 | GOOG-AT-MDL-017671039 |
| 1892 | GOOG-AT-MDL-017671050 |
| 1893 | GOOG-AT-MDL-017671058 |
| 1894 | GOOG-AT-MDL-017671067 |
| 1895 | GOOG-AT-MDL-017671076 |
| 1896 | GOOG-AT-MDL-017695360 |
| 1897 | GOOG-AT-MDL-017702983 |
| 1898 | GOOG-AT-MDL-017823049 |
| 1899 | GOOG-AT-MDL-018171048 |
| 1900 | GOOG-AT-MDL-018218782 |
| 1901 | GOOG-AT-MDL-018218783 |
| 1902 | GOOG-AT-MDL-018218784 |
| 1903 | GOOG-AT-MDL-018218785 |
| 1904 | GOOG-AT-MDL-018218786 |
| 1905 | GOOG-AT-MDL-018218788 |
| 1906 | GOOG-AT-MDL-018218790 |
| 1907 | GOOG-AT-MDL-018218791 |
| 1908 | GOOG-AT-MDL-018218792 |
| 1909 | GOOG-AT-MDL-018218793 |
| 1910 | GOOG-AT-MDL-018218794 |
| 1911 | GOOG-AT-MDL-018218795 |
| 1912 | GOOG-AT-MDL-018243917 |
| 1913 | GOOG-AT-MDL-018283790 |
| 1914 | GOOG-AT-MDL-018303140 |
| 1915 | GOOG-AT-MDL-018322325 |
| 1916 | GOOG-AT-MDL-018324480 |
| 1917 | GOOG-AT-MDL-018369484 |
| 1918 | GOOG-AT-MDL-018378962 |
| 1919 | GOOG-AT-MDL-018391714 |
| 1920 | GOOG-AT-MDL-018518023 |
| 1921 | GOOG-AT-MDL-018528378 |
| 1922 | GOOG-AT-MDL-018530992 |
| 1923 | GOOG-AT-MDL-018584138 |
| 1924 | GOOG-AT-MDL-018584349 |
| 1925 | GOOG-AT-MDL-018584630 |
| 1926 | GOOG-AT-MDL-018605232 |
| 1927 | GOOG-AT-MDL-018605314 |
| 1928 | GOOG-AT-MDL-018607050 |
| 1929 | GOOG-AT-MDL-018607779 |
| 1930 | GOOG-AT-MDL-018607982 |
| 1931 | GOOG-AT-MDL-018608056 |
| 1932 | GOOG-AT-MDL-018608253 |
| 1933 | GOOG-AT-MDL-018608372 |
| 1934 | GOOG-AT-MDL-018608452 |
| 1935 | GOOG-AT-MDL-018608453 |
| 1936 | GOOG-AT-MDL-018608512 |
| 1937 | GOOG-AT-MDL-018608605 |
| 1938 | GOOG-AT-MDL-018608893 |
| 1939 | GOOG-AT-MDL-018608983 |
| 1940 | GOOG-AT-MDL-018608984 |
| 1941 | GOOG-AT-MDL-018609050 |
| 1942 | GOOG-AT-MDL-018609658 |
| 1943 | GOOG-AT-MDL-018629665 |
| 1944 | GOOG-AT-MDL-018629796 |
| 1945 | GOOG-AT-MDL-018648743 |
| 1946 | GOOG-AT-MDL-018648744 |
| 1947 | GOOG-AT-MDL-018648792 |
| 1948 | GOOG-AT-MDL-018648925 |
| 1949 | GOOG-AT-MDL-018648964 |
| 1950 | GOOG-AT-MDL-018649056 |
| 1951 | GOOG-AT-MDL-018649415 |
| 1952 | GOOG-AT-MDL-018649453 |
| 1953 | GOOG-AT-MDL-018651904 |
| 1954 | GOOG-AT-MDL-018652120 |
| 1955 | GOOG-AT-MDL-018652688 |
| 1956 | GOOG-AT-MDL-018659781 |
| 1957 | GOOG-AT-MDL-018665365 |
| 1958 | GOOG-AT-MDL-018671991 |
| 1959 | GOOG-AT-MDL-018671999 |
| 1960 | GOOG-AT-MDL-018672395 |

| | | | | |
|---|---|---|---|---|
| 1961 | GOOG-AT-MDL-018672828 | | 2008 | GOOG-AT-MDL-019006813 |
| 1962 | GOOG-AT-MDL-018686003 | | 2009 | GOOG-AT-MDL-019006821 |
| 1963 | GOOG-AT-MDL-018692648 | | 2010 | GOOG-AT-MDL-019006859 |
| 1964 | GOOG-AT-MDL-018692662 | | 2011 | GOOG-AT-MDL-019020475 |
| 1965 | GOOG-AT-MDL-018692663 | | 2012 | GOOG-AT-MDL-019026095 |
| 1966 | GOOG-AT-MDL-018692667 | | 2013 | GOOG-AT-MDL-019037281 |
| 1967 | GOOG-AT-MDL-018692741 | | 2014 | GOOG-AT-MDL-019037588 |
| 1968 | GOOG-AT-MDL-018692766 | | 2015 | GOOG-AT-MDL-019046067 |
| 1969 | GOOG-AT-MDL-018695255 | | 2016 | GOOG-AT-MDL-019046943 |
| 1970 | GOOG-AT-MDL-018698570 | | 2017 | GOOG-AT-MDL-019058181 |
| 1971 | GOOG-AT-MDL-018700486 | | 2018 | GOOG-AT-MDL-019061737 |
| 1972 | GOOG-AT-MDL-018701492 | | 2019 | GOOG-AT-MDL-019065362 |
| 1973 | GOOG-AT-MDL-018748153 | | 2020 | GOOG-AT-MDL-019069191 |
| 1974 | GOOG-AT-MDL-018791006 | | 2021 | GOOG-AT-MDL-019078573 |
| 1975 | GOOG-AT-MDL-018801768 | | 2022 | GOOG-AT-MDL-019078692 |
| 1976 | GOOG-AT-MDL-018803772 | | 2023 | GOOG-AT-MDL-019082424 |
| 1977 | GOOG-AT-MDL-018809069 | | 2024 | GOOG-AT-MDL-019082493 |
| 1978 | GOOG-AT-MDL-018812309 | | 2025 | GOOG-AT-MDL-019082803 |
| 1979 | GOOG-AT-MDL-018835181 | | 2026 | GOOG-AT-MDL-019083007 |
| 1980 | GOOG-AT-MDL-018849171 | | 2027 | GOOG-AT-MDL-019086053 |
| 1981 | GOOG-AT-MDL-018860306 | | 2028 | GOOG-AT-MDL-019101109 |
| 1982 | GOOG-AT-MDL-018860307 | | 2029 | GOOG-AT-MDL-019101180 |
| 1983 | GOOG-AT-MDL-018860327 | | 2030 | GOOG-AT-MDL-019101492 |
| 1984 | GOOG-AT-MDL-018860676 | | 2031 | GOOG-AT-MDL-019101613 |
| 1985 | GOOG-AT-MDL-018860681 | | 2032 | GOOG-AT-MDL-019101997 |
| 1986 | GOOG-AT-MDL-018863925 | | 2033 | GOOG-AT-MDL-019107233 |
| 1987 | GOOG-AT-MDL-018869143 | | 2034 | GOOG-AT-MDL-019109978 |
| 1988 | GOOG-AT-MDL-018869344 | | 2035 | GOOG-AT-MDL-019120527 |
| 1989 | GOOG-AT-MDL-018889744 | | 2036 | GOOG-AT-MDL-019120528 |
| 1990 | GOOG-AT-MDL-018889985 | | 2037 | GOOG-AT-MDL-019130573 |
| 1991 | GOOG-AT-MDL-018907681 | | 2038 | GOOG-AT-MDL-019130828 |
| 1992 | GOOG-AT-MDL-018907802 | | 2039 | GOOG-AT-MDL-019164568 |
| 1993 | GOOG-AT-MDL-018910425 | | 2040 | GOOG-AT-MDL-019195903 |
| 1994 | GOOG-AT-MDL-018915564 | | 2041 | GOOG-AT-MDL-019265710 |
| 1995 | GOOG-AT-MDL-018915627 | | 2042 | GOOG-AT-MDL-019300635 |
| 1996 | GOOG-AT-MDL-018926833 | | 2043 | GOOG-AT-MDL-019331980 |
| 1997 | GOOG-AT-MDL-018926982 | | 2044 | GOOG-AT-MDL-019340560 |
| 1998 | GOOG-AT-MDL-018926984 | | 2045 | GOOG-AT-MDL-019357807 |
| 1999 | GOOG-AT-MDL-018927126 | | 2046 | GOOG-AT-MDL-019380509 |
| 2000 | GOOG-AT-MDL-018956909 | | 2047 | GOOG-AT-MDL-019399191 |
| 2001 | GOOG-AT-MDL-018957029 | | 2048 | GOOG-AT-MDL-019408494 |
| 2002 | GOOG-AT-MDL-018957204 | | 2049 | GOOG-AT-MDL-019413485 |
| 2003 | GOOG-AT-MDL-018958176 | | 2050 | GOOG-AT-MDL-019416739 |
| 2004 | GOOG-AT-MDL-018961539 | | 2051 | GOOG-AT-MDL-019416810 |
| 2005 | GOOG-AT-MDL-018965001 | | 2052 | GOOG-AT-MDL-019416811 |
| 2006 | GOOG-AT-MDL-018965093 | | 2053 | GOOG-AT-MDL-019416812 |
| 2007 | GOOG-AT-MDL-019001843 | | 2054 | GOOG-AT-MDL-019427179 |

| | |
|---|---|
| 2055 | GOOG-AT-MDL-019432307 |
| 2056 | GOOG-AT-MDL-019443106 |
| 2057 | GOOG-AT-MDL-019443133 |
| 2058 | GOOG-AT-MDL-019445515 |
| 2059 | GOOG-AT-MDL-019451926 |
| 2060 | GOOG-AT-MDL-019508860 |
| 2061 | GOOG-AT-MDL-019521344 |
| 2062 | GOOG-AT-MDL-019521346 |
| 2063 | GOOG-AT-MDL-019521348 |
| 2064 | GOOG-AT-MDL-019521367 |
| 2065 | GOOG-AT-MDL-019528540 |
| 2066 | GOOG-AT-MDL-019544321 |
| 2067 | GOOG-AT-MDL-019549050 |
| 2068 | GOOG-AT-MDL-019887247 |
| 2069 | GOOG-AT-MDL-019891198 |
| 2070 | GOOG-AT-MDL-019941880 |
| 2071 | GOOG-AT-MDL-019943775 |
| 2072 | GOOG-AT-MDL-019958350 |
| 2073 | GOOG-AT-MDL-B-000030077 |
| 2074 | GOOG-AT-MDL-B-000035051 |
| 2075 | GOOG-AT-MDL-B-000048986 |
| 2076 | GOOG-AT-MDL-B-000049785 |
| 2077 | GOOG-AT-MDL-B-000092172 |
| 2078 | GOOG-AT-MDL-B-000092174 |
| 2079 | GOOG-AT-MDL-B-000092176 |
| 2080 | GOOG-AT-MDL-B-000092178 |
| 2081 | GOOG-AT-MDL-B-000093302 |
| 2082 | GOOG-AT-MDL-B-000093307 |
| 2083 | GOOG-AT-MDL-B-000206666 |
| 2084 | GOOG-AT-MDL-B-000208710 |
| 2085 | GOOG-AT-MDL-B-000210308 |
| 2086 | GOOG-AT-MDL-B-000210650 |
| 2087 | GOOG-AT-MDL-B-000220064 |
| 2088 | GOOG-AT-MDL-B-000220193 |
| 2089 | GOOG-AT-MDL-B-000220212 |
| 2090 | GOOG-AT-MDL-B-000221294 |
| 2091 | GOOG-AT-MDL-B-000221492 |
| 2092 | GOOG-AT-MDL-B-000221494 |
| 2093 | GOOG-AT-MDL-B-000221496 |
| 2094 | GOOG-AT-MDL-B-000221499 |
| 2095 | GOOG-AT-MDL-B-000330289 |
| 2096 | GOOG-AT-MDL-B-000344284 |
| 2097 | GOOG-AT-MDL-B-000344752 |
| 2098 | GOOG-AT-MDL-B-000347191 |
| 2099 | GOOG-AT-MDL-B-000347193 |
| 2100 | GOOG-AT-MDL-B-000347195 |
| 2101 | GOOG-AT-MDL-B-000417978 |
| 2102 | GOOG-AT-MDL-B-000418185 |
| 2103 | GOOG-AT-MDL-B-000418191 |
| 2104 | GOOG-AT-MDL-B-000418199 |
| 2105 | GOOG-AT-MDL-B-000580336 |
| 2106 | GOOG-AT-MDL-B-000585371 |
| 2107 | GOOG-AT-MDL-B-000586593 |
| 2108 | GOOG-AT-MDL-B-000594431 |
| 2109 | GOOG-AT-MDL-B-000721678 |
| 2110 | GOOG-AT-MDL-B-000728907 |
| 2111 | GOOG-AT-MDL-B-000750919 |
| 2112 | GOOG-AT-MDL-B-000750922 |
| 2113 | GOOG-AT-MDL-B-000750925 |
| 2114 | GOOG-AT-MDL-B-000750928 |
| 2115 | GOOG-AT-MDL-B-000750931 |
| 2116 | GOOG-AT-MDL-B-000750935 |
| 2117 | GOOG-AT-MDL-B-000750938 |
| 2118 | GOOG-AT-MDL-B-000750942 |
| 2119 | GOOG-AT-MDL-B-000750946 |
| 2120 | GOOG-AT-MDL-B-000751134 |
| 2121 | GOOG-AT-MDL-B-000751137 |
| 2122 | GOOG-AT-MDL-B-000751141 |
| 2123 | GOOG-AT-MDL-B-000751145 |
| 2124 | GOOG-AT-MDL-B-000751149 |
| 2125 | GOOG-AT-MDL-B-000751160 |
| 2126 | GOOG-AT-MDL-B-000751164 |
| 2127 | GOOG-AT-MDL-B-000751168 |
| 2128 | GOOG-AT-MDL-B-000751169 |
| 2129 | GOOG-AT-MDL-B-000751170 |
| 2130 | GOOG-AT-MDL-B-000751174 |
| 2131 | GOOG-AT-MDL-B-000751178 |
| 2132 | GOOG-AT-MDL-B-000752008 |
| 2133 | GOOG-AT-MDL-B-000752009 |
| 2134 | GOOG-AT-MDL-B-000752011 |
| 2135 | GOOG-AT-MDL-B-000752013 |
| 2136 | GOOG-AT-MDL-B-000752016 |
| 2137 | GOOG-AT-MDL-B-000752020 |
| 2138 | GOOG-AT-MDL-B-000814319 |
| 2139 | GOOG-AT-MDL-B-000814366 |
| 2140 | GOOG-AT-MDL-B-000849562 |
| 2141 | GOOG-AT-MDL-B-000851977 |
| 2142 | GOOG-AT-MDL-B-000857094 |
| 2143 | GOOG-AT-MDL-B-000857114 |
| 2144 | GOOG-AT-MDL-B-001058477 |
| 2145 | GOOG-AT-MDL-B-001059357 |
| 2146 | GOOG-AT-MDL-B-001084239 |
| 2147 | GOOG-AT-MDL-B-001107123 |
| 2148 | GOOG-AT-MDL-B-001107148 |

| | |
|---|---|
| 2149 | GOOG-AT-MDL-B-001107169 |
| 2150 | GOOG-AT-MDL-B-001107232 |
| 2151 | GOOG-AT-MDL-B-001109013 |
| 2152 | GOOG-AT-MDL-B-001113203 |
| 2153 | GOOG-AT-MDL-B-001149686 |
| 2154 | GOOG-AT-MDL-B-001242450 |
| 2155 | GOOG-AT-MDL-B-001242452 |
| 2156 | GOOG-AT-MDL-B-001242453 |
| 2157 | GOOG-AT-MDL-B-001244055 |
| 2158 | GOOG-AT-MDL-B-001244085 |
| 2159 | GOOG-AT-MDL-B-001273110 |
| 2160 | GOOG-AT-MDL-B-001287740 |
| 2161 | GOOG-AT-MDL-B-001288680 |
| 2162 | GOOG-AT-MDL-B-001323066 |
| 2163 | GOOG-AT-MDL-B-001600616 |
| 2164 | GOOG-AT-MDL-B-001600622 |
| 2165 | GOOG-AT-MDL-B-001600878 |
| 2166 | GOOG-AT-MDL-B-001601059 |
| 2167 | GOOG-AT-MDL-B-001601271 |
| 2168 | GOOG-AT-MDL-B-001601393 |
| 2169 | GOOG-AT-MDL-B-001602051 |
| 2170 | GOOG-AT-MDL-B-001602271 |
| 2171 | GOOG-AT-MDL-B-001627138 |
| 2172 | GOOG-AT-MDL-B-001633211 |
| 2173 | GOOG-AT-MDL-B-001633752 |
| 2174 | GOOG-AT-MDL-B-001637158 |
| 2175 | GOOG-AT-MDL-B-001640930 |
| 2176 | GOOG-AT-MDL-B-001646301 |
| 2177 | GOOG-AT-MDL-B-001714653 |
| 2178 | GOOG-AT-MDL-B-001714655 |
| 2179 | GOOG-AT-MDL-B-001714657 |
| 2180 | GOOG-AT-MDL-B-001714658 |
| 2181 | GOOG-AT-MDL-B-001714660 |
| 2182 | GOOG-AT-MDL-B-001714704 |
| 2183 | GOOG-AT-MDL-B-001714716 |
| 2184 | GOOG-AT-MDL-B-001714719 |
| 2185 | GOOG-AT-MDL-B-001714731 |
| 2186 | GOOG-AT-MDL-B-001714732 |
| 2187 | GOOG-AT-MDL-B-001714734 |
| 2188 | GOOG-AT-MDL-B-001714736 |
| 2189 | GOOG-AT-MDL-B-001714741 |
| 2190 | GOOG-AT-MDL-B-001714755 |
| 2191 | GOOG-AT-MDL-B-001714771 |
| 2192 | GOOG-AT-MDL-B-001714777 |
| 2193 | GOOG-AT-MDL-B-001714778 |
| 2194 | GOOG-AT-MDL-B-001714779 |
| 2195 | GOOG-AT-MDL-B-001714780 |
| 2196 | GOOG-AT-MDL-B-001714813 |
| 2197 | GOOG-AT-MDL-B-001714817 |
| 2198 | GOOG-AT-MDL-B-001714818 |
| 2199 | GOOG-AT-MDL-B-001714821 |
| 2200 | GOOG-AT-MDL-B-001714841 |
| 2201 | GOOG-AT-MDL-B-001714846 |
| 2202 | GOOG-AT-MDL-B-001714875 |
| 2203 | GOOG-AT-MDL-B-001714877 |
| 2204 | GOOG-AT-MDL-B-001714878 |
| 2205 | GOOG-AT-MDL-B-001714882 |
| 2206 | GOOG-AT-MDL-B-001714895 |
| 2207 | GOOG-AT-MDL-B-001714965 |
| 2208 | GOOG-AT-MDL-B-001743733 |
| 2209 | GOOG-AT-MDL-B-001812426 |
| 2210 | GOOG-AT-MDL-B-001812442 |
| 2211 | GOOG-AT-MDL-B-001812458 |
| 2212 | GOOG-AT-MDL-B-001812475 |
| 2213 | GOOG-AT-MDL-B-001812492 |
| 2214 | GOOG-AT-MDL-B-001812509 |
| 2215 | GOOG-AT-MDL-B-001814959 |
| 2216 | GOOG-AT-MDL-B-001815430 |
| 2217 | GOOG-AT-MDL-B-001815514 |
| 2218 | GOOG-AT-MDL-B-001816196 |
| 2219 | GOOG-AT-MDL-B-001816244 |
| 2220 | GOOG-AT-MDL-B-001833992 |
| 2221 | GOOG-AT-MDL-B-001835446 |
| 2222 | GOOG-AT-MDL-B-001836562 |
| 2223 | GOOG-AT-MDL-B-001837775 |
| 2224 | GOOG-AT-MDL-B-001837981 |
| 2225 | GOOG-AT-MDL-B-001854180 |
| 2226 | GOOG-AT-MDL-B-001854370 |
| 2227 | GOOG-AT-MDL-B-001854422 |
| 2228 | GOOG-AT-MDL-B-001864174 |
| 2229 | GOOG-AT-MDL-B-001867896 |
| 2230 | GOOG-AT-MDL-B-002006035 |
| 2231 | GOOG-AT-MDL-B-002016852 |
| 2232 | GOOG-AT-MDL-B-002016888 |
| 2233 | GOOG-AT-MDL-B-002016946 |
| 2234 | GOOG-AT-MDL-B-002016962 |
| 2235 | GOOG-AT-MDL-B-002018607 |
| 2236 | GOOG-AT-MDL-B-002041490 |
| 2237 | GOOG-AT-MDL-B-002041678 |
| 2238 | GOOG-AT-MDL-B-002043167 |
| 2239 | GOOG-AT-MDL-B-002087943 |
| 2240 | GOOG-AT-MDL-B-002088448 |
| 2241 | GOOG-AT-MDL-B-002089455 |
| 2242 | GOOG-AT-MDL-B-002093394 |

| | |
|---|---|
| 2243 | GOOG-AT-MDL-B-002095462 |
| 2244 | GOOG-AT-MDL-B-002095972 |
| 2245 | GOOG-AT-MDL-B-002097533 |
| 2246 | GOOG-AT-MDL-B-002102733 |
| 2247 | GOOG-AT-MDL-B-002105690 |
| 2248 | GOOG-AT-MDL-B-002114380 |
| 2249 | GOOG-AT-MDL-B-002114995 |
| 2250 | GOOG-AT-MDL-B-002115457 |
| 2251 | GOOG-AT-MDL-B-002116057 |
| 2252 | GOOG-AT-MDL-B-002122273 |
| 2253 | GOOG-AT-MDL-B-002161121 |
| 2254 | GOOG-AT-MDL-B-002167913 |
| 2255 | GOOG-AT-MDL-B-002168011 |
| 2256 | GOOG-AT-MDL-B-002168012 |
| 2257 | GOOG-AT-MDL-B-002168723 |
| 2258 | GOOG-AT-MDL-B-002168725 |
| 2259 | GOOG-AT-MDL-B-002168746 |
| 2260 | GOOG-AT-MDL-B-002168864 |
| 2261 | GOOG-AT-MDL-B-002170372 |
| 2262 | GOOG-AT-MDL-B-002170373 |
| 2263 | GOOG-AT-MDL-B-002170381 |
| 2264 | GOOG-AT-MDL-B-002185991 |
| 2265 | GOOG-AT-MDL-B-002185996 |
| 2266 | GOOG-AT-MDL-B-002186069 |
| 2267 | GOOG-AT-MDL-B-002211948 |
| 2268 | GOOG-AT-MDL-B-002347592 |
| 2269 | GOOG-AT-MDL-B-002357846 |
| 2270 | GOOG-AT-MDL-B-002359556 |
| 2271 | GOOG-AT-MDL-B-002363040 |
| 2272 | GOOG-AT-MDL-B-002390017 |
| 2273 | GOOG-AT-MDL-B-002401154 |
| 2274 | GOOG-AT-MDL-B-002403433 |
| 2275 | GOOG-AT-MDL-B-002410100 |
| 2276 | GOOG-AT-MDL-B-002426557 |
| 2277 | GOOG-AT-MDL-B-002441680 |
| 2278 | GOOG-AT-MDL-B-002444509 |
| 2279 | GOOG-AT-MDL-B-002445749 |
| 2280 | GOOG-AT-MDL-B-002491693 |
| 2281 | GOOG-AT-MDL-B-002491694 |
| 2282 | GOOG-AT-MDL-B-002504072 |
| 2283 | GOOG-AT-MDL-B-002514045 |
| 2284 | GOOG-AT-MDL-B-002529765 |
| 2285 | GOOG-AT-MDL-B-002531737 |
| 2286 | GOOG-AT-MDL-B-002534759 |
| 2287 | GOOG-AT-MDL-B-002544075 |
| 2288 | GOOG-AT-MDL-B-002548227 |
| 2289 | GOOG-AT-MDL-B-002572264 |
| 2290 | GOOG-AT-MDL-B-002611509 |
| 2291 | GOOG-AT-MDL-B-002611510 |
| 2292 | GOOG-AT-MDL-B-002611584 |
| 2293 | GOOG-AT-MDL-B-002611587 |
| 2294 | GOOG-AT-MDL-B-002611588 |
| 2295 | GOOG-AT-MDL-B-002654071 |
| 2296 | GOOG-AT-MDL-B-002654073 |
| 2297 | GOOG-AT-MDL-B-002654075 |
| 2298 | GOOG-AT-MDL-B-002654078 |
| 2299 | GOOG-AT-MDL-B-002654093 |
| 2300 | GOOG-AT-MDL-B-002654102 |
| 2301 | GOOG-AT-MDL-B-002804581 |
| 2302 | GOOG-AT-MDL-B-002804859 |
| 2303 | GOOG-AT-MDL-B-002805302 |
| 2304 | GOOG-AT-MDL-B-002805702 |
| 2305 | GOOG-AT-MDL-B-002805837 |
| 2306 | GOOG-AT-MDL-B-002806298 |
| 2307 | GOOG-AT-MDL-B-002806299 |
| 2308 | GOOG-AT-MDL-B-002806939 |
| 2309 | GOOG-AT-MDL-B-002812237 |
| 2310 | GOOG-AT-MDL-B-002822358 |
| 2311 | GOOG-AT-MDL-B-002822550 |
| 2312 | GOOG-AT-MDL-B-002822641 |
| 2313 | GOOG-AT-MDL-B-002822692 |
| 2314 | GOOG-AT-MDL-B-002825736 |
| 2315 | GOOG-AT-MDL-B-002837176 |
| 2316 | GOOG-AT-MDL-B-002838050 |
| 2317 | GOOG-AT-MDL-B-002838083 |
| 2318 | GOOG-AT-MDL-B-002838480 |
| 2319 | GOOG-AT-MDL-B-002838481 |
| 2320 | GOOG-AT-MDL-B-002838538 |
| 2321 | GOOG-AT-MDL-B-002839462 |
| 2322 | GOOG-AT-MDL-B-002839938 |
| 2323 | GOOG-AT-MDL-B-002868409 |
| 2324 | GOOG-AT-MDL-B-002868421 |
| 2325 | GOOG-AT-MDL-B-002868423 |
| 2326 | GOOG-AT-MDL-B-002868444 |
| 2327 | GOOG-AT-MDL-B-002868445 |
| 2328 | GOOG-AT-MDL-B-002868447 |
| 2329 | GOOG-AT-MDL-B-002868449 |
| 2330 | GOOG-AT-MDL-B-002868458 |
| 2331 | GOOG-AT-MDL-B-002868465 |
| 2332 | GOOG-AT-MDL-B-002868469 |
| 2333 | GOOG-AT-MDL-B-002868474 |
| 2334 | GOOG-AT-MDL-B-002868498 |
| 2335 | GOOG-AT-MDL-B-002868506 |
| 2336 | GOOG-AT-MDL-B-002868507 |

| | |
|---|---|
| 2337 | GOOG-AT-MDL-B-002868508 |
| 2338 | GOOG-AT-MDL-B-002868509 |
| 2339 | GOOG-AT-MDL-B-002868635 |
| 2340 | GOOG-AT-MDL-B-002868636 |
| 2341 | GOOG-AT-MDL-B-002868640 |
| 2342 | GOOG-AT-MDL-B-002868997 |
| 2343 | GOOG-AT-MDL-B-002869014 |
| 2344 | GOOG-AT-MDL-B-002869015 |
| 2345 | GOOG-AT-MDL-B-002877088 |
| 2346 | GOOG-AT-MDL-B-002878946 |
| 2347 | GOOG-AT-MDL-B-002884564 |
| 2348 | GOOG-AT-MDL-B-002891279 |
| 2349 | GOOG-AT-MDL-B-002905895 |
| 2350 | GOOG-AT-MDL-B-002907412 |
| 2351 | GOOG-AT-MDL-B-002983345 |
| 2352 | GOOG-AT-MDL-B-003008524 |
| 2353 | GOOG-AT-MDL-B-003008605 |
| 2354 | GOOG-AT-MDL-B-003008621 |
| 2355 | GOOG-AT-MDL-B-003008631 |
| 2356 | GOOG-AT-MDL-B-003008632 |
| 2357 | GOOG-AT-MDL-B-003008634 |
| 2358 | GOOG-AT-MDL-B-003008635 |
| 2359 | GOOG-AT-MDL-B-003008637 |
| 2360 | GOOG-AT-MDL-B-003008638 |
| 2361 | GOOG-AT-MDL-B-003008639 |
| 2362 | GOOG-AT-MDL-B-003008645 |
| 2363 | GOOG-AT-MDL-B-003008646 |
| 2364 | GOOG-AT-MDL-B-003008647 |
| 2365 | GOOG-AT-MDL-B-003008649 |
| 2366 | GOOG-AT-MDL-B-003008650 |
| 2367 | GOOG-AT-MDL-B-003008651 |
| 2368 | GOOG-AT-MDL-B-003008676 |
| 2369 | GOOG-AT-MDL-B-003009360 |
| 2370 | GOOG-AT-MDL-B-003009379 |
| 2371 | GOOG-AT-MDL-B-003009432 |
| 2372 | GOOG-AT-MDL-B-003011251 |
| 2373 | GOOG-AT-MDL-B-003011315 |
| 2374 | GOOG-AT-MDL-B-003011935 |
| 2375 | GOOG-AT-MDL-B-003011979 |
| 2376 | GOOG-AT-MDL-B-003012910 |
| 2377 | GOOG-AT-MDL-B-003012973 |
| 2378 | GOOG-AT-MDL-B-003013021 |
| 2379 | GOOG-AT-MDL-B-003013726 |
| 2380 | GOOG-AT-MDL-B-003014371 |
| 2381 | GOOG-AT-MDL-B-003016231 |
| 2382 | GOOG-AT-MDL-B-003016234 |
| 2383 | GOOG-AT-MDL-B-003016237 |
| 2384 | GOOG-AT-MDL-B-003016240 |
| 2385 | GOOG-AT-MDL-B-003016244 |
| 2386 | GOOG-AT-MDL-B-003016248 |
| 2387 | GOOG-AT-MDL-B-003016252 |
| 2388 | GOOG-AT-MDL-B-003016256 |
| 2389 | GOOG-AT-MDL-B-003016260 |
| 2390 | GOOG-AT-MDL-B-003016264 |
| 2391 | GOOG-AT-MDL-B-003016268 |
| 2392 | GOOG-AT-MDL-B-003016272 |
| 2393 | GOOG-AT-MDL-B-003016276 |
| 2394 | GOOG-AT-MDL-B-003016530 |
| 2395 | GOOG-AT-MDL-B-003016541 |
| 2396 | GOOG-AT-MDL-B-003017345 |
| 2397 | GOOG-AT-MDL-B-003044270 |
| 2398 | GOOG-AT-MDL-B-003063431 |
| 2399 | GOOG-AT-MDL-B-003101175 |
| 2400 | GOOG-AT-MDL-B-003109036 |
| 2401 | GOOG-AT-MDL-B-003111944 |
| 2402 | GOOG-AT-MDL-B-003119399 |
| 2403 | GOOG-AT-MDL-B-003121358 |
| 2404 | GOOG-AT-MDL-B-003121359 |
| 2405 | GOOG-AT-MDL-B-003164039 |
| 2406 | GOOG-AT-MDL-B-003167073 |
| 2407 | GOOG-AT-MDL-B-003171076 |
| 2408 | GOOG-AT-MDL-B-003190507 |
| 2409 | GOOG-AT-MDL-B-003191914 |
| 2410 | GOOG-AT-MDL-B-003207782 |
| 2411 | GOOG-AT-MDL-B-003208954 |
| 2412 | GOOG-AT-MDL-B-003248916 |
| 2413 | GOOG-AT-MDL-B-003284457 |
| 2414 | GOOG-AT-MDL-B-003284458 |
| 2415 | GOOG-AT-MDL-B-003284459 |
| 2416 | GOOG-AT-MDL-B-003284460 |
| 2417 | GOOG-AT-MDL-B-003284462 |
| 2418 | GOOG-AT-MDL-B-003284463 |
| 2419 | GOOG-AT-MDL-B-003330172 |
| 2420 | GOOG-AT-MDL-B-003363827 |
| 2421 | GOOG-AT-MDL-B-003716262 |
| 2422 | GOOG-AT-MDL-B-003796201 |
| 2423 | GOOG-AT-MDL-B-003798993 |
| 2424 | GOOG-AT-MDL-B-003799091 |
| 2425 | GOOG-AT-MDL-B-003799556 |
| 2426 | GOOG-AT-MDL-B-003799678 |
| 2427 | GOOG-AT-MDL-B-003799679 |
| 2428 | GOOG-AT-MDL-B-003799680 |
| 2429 | GOOG-AT-MDL-B-003800809 |
| 2430 | GOOG-AT-MDL-B-003833556 |

| | |
|---|---|
| 2431 | GOOG-AT-MDL-B-003868491 |
| 2432 | GOOG-AT-MDL-B-003868938 |
| 2433 | GOOG-AT-MDL-B-003892898 |
| 2434 | GOOG-AT-MDL-B-003900625 |
| 2435 | GOOG-AT-MDL-B-003903546 |
| 2436 | GOOG-AT-MDL-B-003903614 |
| 2437 | GOOG-AT-MDL-B-003903916 |
| 2438 | GOOG-AT-MDL-B-003936843 |
| 2439 | GOOG-AT-MDL-B-003936859 |
| 2440 | GOOG-AT-MDL-B-003938049 |
| 2441 | GOOG-AT-MDL-B-003939728 |
| 2442 | GOOG-AT-MDL-B-003941180 |
| 2443 | GOOG-AT-MDL-B-003941410 |
| 2444 | GOOG-AT-MDL-B-003958757 |
| 2445 | GOOG-AT-MDL-B-003958758 |
| 2446 | GOOG-AT-MDL-B-003958797 |
| 2447 | GOOG-AT-MDL-B-003958798 |
| 2448 | GOOG-AT-MDL-B-003959801 |
| 2449 | GOOG-AT-MDL-B-003973495 |
| 2450 | GOOG-AT-MDL-B-003974807 |
| 2451 | GOOG-AT-MDL-B-003975458 |
| 2452 | GOOG-AT-MDL-B-003976653 |
| 2453 | GOOG-AT-MDL-B-003980014 |
| 2454 | GOOG-AT-MDL-B-003991600 |
| 2455 | GOOG-AT-MDL-B-003991864 |
| 2456 | GOOG-AT-MDL-B-003992127 |
| 2457 | GOOG-AT-MDL-B-003994060 |
| 2458 | GOOG-AT-MDL-B-004003442 |
| 2459 | GOOG-AT-MDL-B-004003960 |
| 2460 | GOOG-AT-MDL-B-004004254 |
| 2461 | GOOG-AT-MDL-B-004005309 |
| 2462 | GOOG-AT-MDL-B-004007314 |
| 2463 | GOOG-AT-MDL-B-004007315 |
| 2464 | GOOG-AT-MDL-B-004007317 |
| 2465 | GOOG-AT-MDL-B-004007412 |
| 2466 | GOOG-AT-MDL-B-004007601 |
| 2467 | GOOG-AT-MDL-B-004014961 |
| 2468 | GOOG-AT-MDL-B-004026177 |
| 2469 | GOOG-AT-MDL-B-004038882 |
| 2470 | GOOG-AT-MDL-B-004040216 |
| 2471 | GOOG-AT-MDL-B-004051691 |
| 2472 | GOOG-AT-MDL-B-004051741 |
| 2473 | GOOG-AT-MDL-B-004055303 |
| 2474 | GOOG-AT-MDL-B-004066818 |
| 2475 | GOOG-AT-MDL-B-004067078 |
| 2476 | GOOG-AT-MDL-B-004074479 |
| 2477 | GOOG-AT-MDL-B-004099473 |
| 2478 | GOOG-AT-MDL-B-004099944 |
| 2479 | GOOG-AT-MDL-B-004101398 |
| 2480 | GOOG-AT-MDL-B-004119565 |
| 2481 | GOOG-AT-MDL-B-004122876 |
| 2482 | GOOG-AT-MDL-B-004123561 |
| 2483 | GOOG-AT-MDL-B-004134442 |
| 2484 | GOOG-AT-MDL-B-004251033 |
| 2485 | GOOG-AT-MDL-B-004251087 |
| 2486 | GOOG-AT-MDL-B-004251125 |
| 2487 | GOOG-AT-MDL-B-004251165 |
| 2488 | GOOG-AT-MDL-B-004251225 |
| 2489 | GOOG-AT-MDL-B-004251267 |
| 2490 | GOOG-AT-MDL-B-004251335 |
| 2491 | GOOG-AT-MDL-B-004251380 |
| 2492 | GOOG-AT-MDL-B-004251540 |
| 2493 | GOOG-AT-MDL-B-004256380 |
| 2494 | GOOG-AT-MDL-B-004270584 |
| 2495 | GOOG-AT-MDL-B-004278467 |
| 2496 | GOOG-AT-MDL-B-004287436 |
| 2497 | GOOG-AT-MDL-B-004307299 |
| 2498 | GOOG-AT-MDL-B-004307442 |
| 2499 | GOOG-AT-MDL-B-004309431 |
| 2500 | GOOG-AT-MDL-B-004309637 |
| 2501 | GOOG-AT-MDL-B-004315035 |
| 2502 | GOOG-AT-MDL-B-004346446 |
| 2503 | GOOG-AT-MDL-B-004370249 |
| 2504 | GOOG-AT-MDL-B-004370253 |
| 2505 | GOOG-AT-MDL-B-004370257 |
| 2506 | GOOG-AT-MDL-B-004370671 |
| 2507 | GOOG-AT-MDL-B-004371056 |
| 2508 | GOOG-AT-MDL-B-004371243 |
| 2509 | GOOG-AT-MDL-B-004377056 |
| 2510 | GOOG-AT-MDL-B-004377356 |
| 2511 | GOOG-AT-MDL-B-004377431 |
| 2512 | GOOG-AT-MDL-B-004377940 |
| 2513 | GOOG-AT-MDL-B-004378002 |
| 2514 | GOOG-AT-MDL-B-004378012 |
| 2515 | GOOG-AT-MDL-B-004378040 |
| 2516 | GOOG-AT-MDL-B-004394423 |
| 2517 | GOOG-AT-MDL-B-004428839 |
| 2518 | GOOG-AT-MDL-B-004428983 |
| 2519 | GOOG-AT-MDL-B-004429462 |
| 2520 | GOOG-AT-MDL-B-004429758 |
| 2521 | GOOG-AT-MDL-B-004430342 |
| 2522 | GOOG-AT-MDL-B-004431742 |
| 2523 | GOOG-AT-MDL-B-004434209 |
| 2524 | GOOG-AT-MDL-B-004445961 |

| | |
|---|---|
| 2525 | GOOG-AT-MDL-B-004447220 |
| 2526 | GOOG-AT-MDL-B-004447698 |
| 2527 | GOOG-AT-MDL-B-004466695 |
| 2528 | GOOG-AT-MDL-B-004468148 |
| 2529 | GOOG-AT-MDL-B-004469500 |
| 2530 | GOOG-AT-MDL-B-004501237 |
| 2531 | GOOG-AT-MDL-B-004506416 |
| 2532 | GOOG-AT-MDL-B-004506676 |
| 2533 | GOOG-AT-MDL-B-004511854 |
| 2534 | GOOG-AT-MDL-B-004515110 |
| 2535 | GOOG-AT-MDL-B-004570705 |
| 2536 | GOOG-AT-MDL-B-004579496 |
| 2537 | GOOG-AT-MDL-B-004584099 |
| 2538 | GOOG-AT-MDL-B-004599498 |
| 2539 | GOOG-AT-MDL-B-004634047 |
| 2540 | GOOG-AT-MDL-B-004634050 |
| 2541 | GOOG-AT-MDL-B-004634051 |
| 2542 | GOOG-AT-MDL-B-004634052 |
| 2543 | GOOG-AT-MDL-B-004634053 |
| 2544 | GOOG-AT-MDL-B-004634054 |
| 2545 | GOOG-AT-MDL-B-004634056 |
| 2546 | GOOG-AT-MDL-B-004634058 |
| 2547 | GOOG-AT-MDL-B-004634059 |
| 2548 | GOOG-AT-MDL-B-004634060 |
| 2549 | GOOG-AT-MDL-B-004634063 |
| 2550 | GOOG-AT-MDL-B-004634064 |
| 2551 | GOOG-AT-MDL-B-004634065 |
| 2552 | GOOG-AT-MDL-B-004634446 |
| 2553 | GOOG-AT-MDL-B-004634447 |
| 2554 | GOOG-AT-MDL-B-004634448 |
| 2555 | GOOG-AT-MDL-B-004634995 |
| 2556 | GOOG-AT-MDL-B-004635392 |
| 2557 | GOOG-AT-MDL-B-004637851 |
| 2558 | GOOG-AT-MDL-B-004638392 |
| 2559 | GOOG-AT-MDL-B-004638896 |
| 2560 | GOOG-AT-MDL-B-004640427 |
| 2561 | GOOG-AT-MDL-B-004660954 |
| 2562 | GOOG-AT-MDL-B-004712817 |
| 2563 | GOOG-AT-MDL-B-004779803 |
| 2564 | GOOG-AT-MDL-B-004788005 |
| 2565 | GOOG-AT-MDL-B-004788006 |
| 2566 | GOOG-AT-MDL-B-004788105 |
| 2567 | GOOG-AT-MDL-B-004791147 |
| 2568 | GOOG-AT-MDL-B-004792675 |
| 2569 | GOOG-AT-MDL-B-004795078 |
| 2570 | GOOG-AT-MDL-B-004795080 |
| 2571 | GOOG-AT-MDL-B-004795083 |
| 2572 | GOOG-AT-MDL-B-004795084 |
| 2573 | GOOG-AT-MDL-B-004795373 |
| 2574 | GOOG-AT-MDL-B-004819116 |
| 2575 | GOOG-AT-MDL-B-004849868 |
| 2576 | GOOG-AT-MDL-B-004849923 |
| 2577 | GOOG-AT-MDL-B-004855146 |
| 2578 | GOOG-AT-MDL-B-004855910 |
| 2579 | GOOG-AT-MDL-B-004859985 |
| 2580 | GOOG-AT-MDL-B-004859987 |
| 2581 | GOOG-AT-MDL-B-004860261 |
| 2582 | GOOG-AT-MDL-B-004860262 |
| 2583 | GOOG-AT-MDL-B-004860266 |
| 2584 | GOOG-AT-MDL-B-004860640 |
| 2585 | GOOG-AT-MDL-B-004861239 |
| 2586 | GOOG-AT-MDL-B-005112361 |
| 2587 | GOOG-AT-MDL-B-005113492 |
| 2588 | GOOG-AT-MDL-B-005113493 |
| 2589 | GOOG-AT-MDL-B-005121823 |
| 2590 | GOOG-AT-MDL-B-005181337 |
| 2591 | GOOG-AT-MDL-B-005182602 |
| 2592 | GOOG-AT-MDL-B-005182963 |
| 2593 | GOOG-AT-MDL-B-005184129 |
| 2594 | GOOG-AT-MDL-B-005184952 |
| 2595 | GOOG-AT-MDL-B-005184957 |
| 2596 | GOOG-AT-MDL-B-005184958 |
| 2597 | GOOG-AT-MDL-B-005184980 |
| 2598 | GOOG-AT-MDL-B-005184981 |
| 2599 | GOOG-AT-MDL-B-005184982 |
| 2600 | GOOG-AT-MDL-B-005185215 |
| 2601 | GOOG-AT-MDL-B-005185216 |
| 2602 | GOOG-AT-MDL-B-005185612 |
| 2603 | GOOG-AT-MDL-B-005185810 |
| 2604 | GOOG-AT-MDL-B-005186091 |
| 2605 | GOOG-AT-MDL-B-005186114 |
| 2606 | GOOG-AT-MDL-B-005186286 |
| 2607 | GOOG-AT-MDL-B-005186558 |
| 2608 | GOOG-AT-MDL-B-005186560 |
| 2609 | GOOG-AT-MDL-B-005186561 |
| 2610 | GOOG-AT-MDL-B-005186643 |
| 2611 | GOOG-AT-MDL-B-005186669 |
| 2612 | GOOG-AT-MDL-B-005186670 |
| 2613 | GOOG-AT-MDL-B-005186671 |
| 2614 | GOOG-AT-MDL-B-005186724 |
| 2615 | GOOG-AT-MDL-B-005186757 |
| 2616 | GOOG-AT-MDL-B-005186758 |
| 2617 | GOOG-AT-MDL-B-005187017 |
| 2618 | GOOG-AT-MDL-B-005187128 |

| | |
|---|---|
| 2619 | GOOG-AT-MDL-B-005187289 |
| 2620 | GOOG-AT-MDL-B-005187551 |
| 2621 | GOOG-AT-MDL-B-005188121 |
| 2622 | GOOG-AT-MDL-B-005188123 |
| 2623 | GOOG-AT-MDL-B-005188590 |
| 2624 | GOOG-AT-MDL-B-005189053 |
| 2625 | GOOG-AT-MDL-B-005189152 |
| 2626 | GOOG-AT-MDL-B-005189316 |
| 2627 | GOOG-AT-MDL-B-005189321 |
| 2628 | GOOG-AT-MDL-B-005189323 |
| 2629 | GOOG-AT-MDL-B-005189841 |
| 2630 | GOOG-AT-MDL-B-005189842 |
| 2631 | GOOG-AT-MDL-B-005189862 |
| 2632 | GOOG-AT-MDL-B-005189867 |
| 2633 | GOOG-AT-MDL-B-005189870 |
| 2634 | GOOG-AT-MDL-B-005189871 |
| 2635 | GOOG-AT-MDL-B-005189991 |
| 2636 | GOOG-AT-MDL-B-005189992 |
| 2637 | GOOG-AT-MDL-B-005189993 |
| 2638 | GOOG-AT-MDL-B-005190008 |
| 2639 | GOOG-AT-MDL-B-005190009 |
| 2640 | GOOG-AT-MDL-B-005190012 |
| 2641 | GOOG-AT-MDL-B-005190015 |
| 2642 | GOOG-AT-MDL-B-005190038 |
| 2643 | GOOG-AT-MDL-B-005190039 |
| 2644 | GOOG-AT-MDL-B-005190040 |
| 2645 | GOOG-AT-MDL-B-005190041 |
| 2646 | GOOG-AT-MDL-B-005190042 |
| 2647 | GOOG-AT-MDL-B-005190043 |
| 2648 | GOOG-AT-MDL-B-005190101 |
| 2649 | GOOG-AT-MDL-B-005190118 |
| 2650 | GOOG-AT-MDL-B-005190189 |
| 2651 | GOOG-AT-MDL-B-005190213 |
| 2652 | GOOG-AT-MDL-B-005190476 |
| 2653 | GOOG-AT-MDL-B-005190489 |
| 2654 | GOOG-AT-MDL-B-005190490 |
| 2655 | GOOG-AT-MDL-B-005190628 |
| 2656 | GOOG-AT-MDL-B-005190645 |
| 2657 | GOOG-AT-MDL-B-005190735 |
| 2658 | GOOG-AT-MDL-B-005190736 |
| 2659 | GOOG-AT-MDL-B-005190748 |
| 2660 | GOOG-AT-MDL-B-005190787 |
| 2661 | GOOG-AT-MDL-B-005190791 |
| 2662 | GOOG-AT-MDL-B-005190794 |
| 2663 | GOOG-AT-MDL-B-005190877 |
| 2664 | GOOG-AT-MDL-B-005190891 |
| 2665 | GOOG-AT-MDL-B-005190954 |
| 2666 | GOOG-AT-MDL-B-005190957 |
| 2667 | GOOG-AT-MDL-B-005190958 |
| 2668 | GOOG-AT-MDL-B-005190959 |
| 2669 | GOOG-AT-MDL-B-005190964 |
| 2670 | GOOG-AT-MDL-B-005190965 |
| 2671 | GOOG-AT-MDL-B-005190971 |
| 2672 | GOOG-AT-MDL-B-005190972 |
| 2673 | GOOG-AT-MDL-B-005191016 |
| 2674 | GOOG-AT-MDL-B-005191017 |
| 2675 | GOOG-AT-MDL-B-005191115 |
| 2676 | GOOG-AT-MDL-B-005191232 |
| 2677 | GOOG-AT-MDL-B-005191235 |
| 2678 | GOOG-AT-MDL-B-005191236 |
| 2679 | GOOG-AT-MDL-B-005191237 |
| 2680 | GOOG-AT-MDL-B-005191238 |
| 2681 | GOOG-AT-MDL-B-005191239 |
| 2682 | GOOG-AT-MDL-B-005191240 |
| 2683 | GOOG-AT-MDL-B-005191244 |
| 2684 | GOOG-AT-MDL-B-005191257 |
| 2685 | GOOG-AT-MDL-B-005191258 |
| 2686 | GOOG-AT-MDL-B-005191259 |
| 2687 | GOOG-AT-MDL-B-005191260 |
| 2688 | GOOG-AT-MDL-B-005191267 |
| 2689 | GOOG-AT-MDL-B-005191268 |
| 2690 | GOOG-AT-MDL-B-005191287 |
| 2691 | GOOG-AT-MDL-B-005191288 |
| 2692 | GOOG-AT-MDL-B-005191289 |
| 2693 | GOOG-AT-MDL-B-005191290 |
| 2694 | GOOG-AT-MDL-B-005191398 |
| 2695 | GOOG-AT-MDL-B-005191401 |
| 2696 | GOOG-AT-MDL-B-005191403 |
| 2697 | GOOG-AT-MDL-B-005191407 |
| 2698 | GOOG-AT-MDL-B-005191422 |
| 2699 | GOOG-AT-MDL-B-005191425 |
| 2700 | GOOG-AT-MDL-B-005191427 |
| 2701 | GOOG-AT-MDL-B-005191428 |
| 2702 | GOOG-AT-MDL-B-005191432 |
| 2703 | GOOG-AT-MDL-B-005191433 |
| 2704 | GOOG-AT-MDL-B-005191441 |
| 2705 | GOOG-AT-MDL-B-005191452 |
| 2706 | GOOG-AT-MDL-B-005191455 |
| 2707 | GOOG-AT-MDL-B-005191457 |
| 2708 | GOOG-AT-MDL-B-005191464 |
| 2709 | GOOG-AT-MDL-B-005191465 |
| 2710 | GOOG-AT-MDL-B-005191467 |
| 2711 | GOOG-AT-MDL-B-005191468 |
| 2712 | GOOG-AT-MDL-B-005191469 |

| | |
|---|---|
| 2713 | GOOG-AT-MDL-B-005191470 |
| 2714 | GOOG-AT-MDL-B-005191472 |
| 2715 | GOOG-AT-MDL-B-005191473 |
| 2716 | GOOG-AT-MDL-B-005191475 |
| 2717 | GOOG-AT-MDL-B-005191477 |
| 2718 | GOOG-AT-MDL-B-005191478 |
| 2719 | GOOG-AT-MDL-B-005191487 |
| 2720 | GOOG-AT-MDL-B-005191488 |
| 2721 | GOOG-AT-MDL-B-005191489 |
| 2722 | GOOG-AT-MDL-B-005191559 |
| 2723 | GOOG-AT-MDL-B-005191570 |
| 2724 | GOOG-AT-MDL-B-005191603 |
| 2725 | GOOG-AT-MDL-B-005191605 |
| 2726 | GOOG-AT-MDL-B-005191621 |
| 2727 | GOOG-AT-MDL-B-005191626 |
| 2728 | GOOG-AT-MDL-B-005191630 |
| 2729 | GOOG-AT-MDL-B-005191657 |
| 2730 | GOOG-AT-MDL-B-005191674 |
| 2731 | GOOG-AT-MDL-B-005191688 |
| 2732 | GOOG-AT-MDL-B-005191775 |
| 2733 | GOOG-AT-MDL-B-005191777 |
| 2734 | GOOG-AT-MDL-B-005191795 |
| 2735 | GOOG-AT-MDL-B-005191799 |
| 2736 | GOOG-AT-MDL-B-005191808 |
| 2737 | GOOG-AT-MDL-B-005191836 |
| 2738 | GOOG-AT-MDL-B-005191851 |
| 2739 | GOOG-AT-MDL-B-005191866 |
| 2740 | GOOG-AT-MDL-B-005191923 |
| 2741 | GOOG-AT-MDL-B-005191924 |
| 2742 | GOOG-AT-MDL-B-005191925 |
| 2743 | GOOG-AT-MDL-B-005191928 |
| 2744 | GOOG-AT-MDL-B-005191937 |
| 2745 | GOOG-AT-MDL-B-005191940 |
| 2746 | GOOG-AT-MDL-B-005191941 |
| 2747 | GOOG-AT-MDL-B-005191943 |
| 2748 | GOOG-AT-MDL-B-005191987 |
| 2749 | GOOG-AT-MDL-B-005192099 |
| 2750 | GOOG-AT-MDL-B-005192104 |
| 2751 | GOOG-AT-MDL-B-005192114 |
| 2752 | GOOG-AT-MDL-B-005192151 |
| 2753 | GOOG-AT-MDL-B-005192305 |
| 2754 | GOOG-AT-MDL-B-005192410 |
| 2755 | GOOG-AT-MDL-B-005192535 |
| 2756 | GOOG-AT-MDL-B-005192727 |
| 2757 | GOOG-AT-MDL-B-005192803 |
| 2758 | GOOG-AT-MDL-B-005193038 |
| 2759 | GOOG-AT-MDL-B-005193191 |
| 2760 | GOOG-AT-MDL-B-005193454 |
| 2761 | GOOG-AT-MDL-B-005193665 |
| 2762 | GOOG-AT-MDL-B-005193668 |
| 2763 | GOOG-AT-MDL-B-005193829 |
| 2764 | GOOG-AT-MDL-B-005194147 |
| 2765 | GOOG-AT-MDL-B-005194148 |
| 2766 | GOOG-AT-MDL-B-005194150 |
| 2767 | GOOG-AT-MDL-B-005194151 |
| 2768 | GOOG-AT-MDL-B-005194212 |
| 2769 | GOOG-AT-MDL-B-005194218 |
| 2770 | GOOG-AT-MDL-B-005194825 |
| 2771 | GOOG-AT-MDL-B-005194865 |
| 2772 | GOOG-AT-MDL-B-005195700 |
| 2773 | GOOG-AT-MDL-B-005195703 |
| 2774 | GOOG-AT-MDL-B-005195908 |
| 2775 | GOOG-AT-MDL-B-005195909 |
| 2776 | GOOG-AT-MDL-B-005195935 |
| 2777 | GOOG-AT-MDL-B-005200258 |
| 2778 | GOOG-AT-MDL-B-005200835 |
| 2779 | GOOG-AT-MDL-B-005200836 |
| 2780 | GOOG-AT-MDL-B-005200837 |
| 2781 | GOOG-AT-MDL-B-005207062 |
| 2782 | GOOG-AT-MDL-B-005221864 |
| 2783 | GOOG-AT-MDL-B-005224336 |
| 2784 | GOOG-AT-MDL-B-005224768 |
| 2785 | GOOG-AT-MDL-B-005234599 |
| 2786 | GOOG-AT-MDL-B-005238604 |
| 2787 | GOOG-AT-MDL-B-005249816 |
| 2788 | GOOG-AT-MDL-B-005250718 |
| 2789 | GOOG-AT-MDL-B-005250720 |
| 2790 | GOOG-AT-MDL-B-005251059 |
| 2791 | GOOG-AT-MDL-B-005251478 |
| 2792 | GOOG-AT-MDL-B-005251479 |
| 2793 | GOOG-AT-MDL-B-005251660 |
| 2794 | GOOG-AT-MDL-B-005251955 |
| 2795 | GOOG-AT-MDL-B-005251957 |
| 2796 | GOOG-AT-MDL-B-005252153 |
| 2797 | GOOG-AT-MDL-B-005252532 |
| 2798 | GOOG-AT-MDL-B-005252533 |
| 2799 | GOOG-AT-MDL-B-005252997 |
| 2800 | GOOG-AT-MDL-B-005253584 |
| 2801 | GOOG-AT-MDL-B-005253644 |
| 2802 | GOOG-AT-MDL-B-005253682 |
| 2803 | GOOG-AT-MDL-B-005253872 |
| 2804 | GOOG-AT-MDL-B-005253873 |
| 2805 | GOOG-AT-MDL-B-005253885 |
| 2806 | GOOG-AT-MDL-B-005253910 |

| | |
|---|---|
| 2807 | GOOG-AT-MDL-B-005253940 |
| 2808 | GOOG-AT-MDL-B-005253972 |
| 2809 | GOOG-AT-MDL-B-005254013 |
| 2810 | GOOG-AT-MDL-B-005254044 |
| 2811 | GOOG-AT-MDL-B-005254668 |
| 2812 | GOOG-AT-MDL-B-005255449 |
| 2813 | GOOG-AT-MDL-B-005255466 |
| 2814 | GOOG-AT-MDL-B-005255507 |
| 2815 | GOOG-AT-MDL-B-005255538 |
| 2816 | GOOG-AT-MDL-B-005255567 |
| 2817 | GOOG-AT-MDL-B-005255596 |
| 2818 | GOOG-AT-MDL-B-005255625 |
| 2819 | GOOG-AT-MDL-B-005255655 |
| 2820 | GOOG-AT-MDL-B-005255657 |
| 2821 | GOOG-AT-MDL-B-005255680 |
| 2822 | GOOG-AT-MDL-B-005255704 |
| 2823 | GOOG-AT-MDL-B-005255726 |
| 2824 | GOOG-AT-MDL-B-005255728 |
| 2825 | GOOG-AT-MDL-B-005255754 |
| 2826 | GOOG-AT-MDL-B-005255801 |
| 2827 | GOOG-AT-MDL-B-005255818 |
| 2828 | GOOG-AT-MDL-B-005255848 |
| 2829 | GOOG-AT-MDL-B-005256151 |
| 2830 | GOOG-AT-MDL-B-005256297 |
| 2831 | GOOG-AT-MDL-B-005256749 |
| 2832 | GOOG-AT-MDL-B-005256815 |
| 2833 | GOOG-AT-MDL-B-005256892 |
| 2834 | GOOG-AT-MDL-B-005256940 |
| 2835 | GOOG-AT-MDL-B-005256983 |
| 2836 | GOOG-AT-MDL-B-005257027 |
| 2837 | GOOG-AT-MDL-B-005257068 |
| 2838 | GOOG-AT-MDL-B-005257391 |
| 2839 | GOOG-AT-MDL-B-005257438 |
| 2840 | GOOG-AT-MDL-B-005257625 |
| 2841 | GOOG-AT-MDL-B-005257751 |
| 2842 | GOOG-AT-MDL-B-005258135 |
| 2843 | GOOG-AT-MDL-B-005258192 |
| 2844 | GOOG-AT-MDL-B-005258553 |
| 2845 | GOOG-AT-MDL-B-005259286 |
| 2846 | GOOG-AT-MDL-B-005260792 |
| 2847 | GOOG-AT-MDL-B-005261089 |
| 2848 | GOOG-AT-MDL-B-005261228 |
| 2849 | GOOG-AT-MDL-B-005263443 |
| 2850 | GOOG-AT-MDL-B-005263819 |
| 2851 | GOOG-AT-MDL-B-005266649 |
| 2852 | GOOG-AT-MDL-B-005268128 |
| 2853 | GOOG-AT-MDL-B-005269262 |
| 2854 | GOOG-AT-MDL-B-005363839 |
| 2855 | GOOG-AT-MDL-B-005363994 |
| 2856 | GOOG-AT-MDL-B-005370526 |
| 2857 | GOOG-AT-MDL-B-005417775 |
| 2858 | GOOG-AT-MDL-B-005418988 |
| 2859 | GOOG-AT-MDL-B-005419420 |
| 2860 | GOOG-AT-MDL-B-005422069 |
| 2861 | GOOG-AT-MDL-B-005422548 |
| 2862 | GOOG-AT-MDL-B-005423276 |
| 2863 | GOOG-AT-MDL-B-005425228 |
| 2864 | GOOG-AT-MDL-B-005426778 |
| 2865 | GOOG-AT-MDL-B-005427011 |
| 2866 | GOOG-AT-MDL-B-005427266 |
| 2867 | GOOG-AT-MDL-B-005433051 |
| 2868 | GOOG-AT-MDL-B-005433067 |
| 2869 | GOOG-AT-MDL-B-005433083 |
| 2870 | GOOG-AT-MDL-B-005437031 |
| 2871 | GOOG-AT-MDL-B-005444237 |
| 2872 | GOOG-AT-MDL-B-005444238 |
| 2873 | GOOG-AT-MDL-B-005444905 |
| 2874 | GOOG-AT-MDL-B-005446300 |
| 2875 | GOOG-AT-MDL-B-005446903 |
| 2876 | GOOG-AT-MDL-B-005446905 |
| 2877 | GOOG-AT-MDL-B-005452388 |
| 2878 | GOOG-AT-MDL-B-005452400 |
| 2879 | GOOG-AT-MDL-B-005452476 |
| 2880 | GOOG-AT-MDL-B-005452477 |
| 2881 | GOOG-AT-MDL-B-005453782 |
| 2882 | GOOG-AT-MDL-B-005460781 |
| 2883 | GOOG-AT-MDL-B-005460883 |
| 2884 | GOOG-AT-MDL-B-005460889 |
| 2885 | GOOG-AT-MDL-B-005460894 |
| 2886 | GOOG-AT-MDL-B-005460898 |
| 2887 | GOOG-AT-MDL-B-005460912 |
| 2888 | GOOG-AT-MDL-B-005460917 |
| 2889 | GOOG-AT-MDL-B-005460923 |
| 2890 | GOOG-AT-MDL-B-005461042 |
| 2891 | GOOG-AT-MDL-B-005462276 |
| 2892 | GOOG-AT-MDL-B-005462284 |
| 2893 | GOOG-AT-MDL-B-005462292 |
| 2894 | GOOG-AT-MDL-B-005462912 |
| 2895 | GOOG-AT-MDL-B-005463392 |
| 2896 | GOOG-AT-MDL-B-005463400 |
| 2897 | GOOG-AT-MDL-B-005463407 |
| 2898 | GOOG-AT-MDL-B-005463414 |
| 2899 | GOOG-AT-MDL-B-005463422 |
| 2900 | GOOG-AT-MDL-B-005463430 |

| | |
|---|---|
| 2901 | GOOG-AT-MDL-B-005463445 |
| 2902 | GOOG-AT-MDL-B-005464288 |
| 2903 | GOOG-AT-MDL-B-005465960 |
| 2904 | GOOG-AT-MDL-B-005468336 |
| 2905 | GOOG-AT-MDL-B-005468406 |
| 2906 | GOOG-AT-MDL-B-005472215 |
| 2907 | GOOG-AT-MDL-B-005472226 |
| 2908 | GOOG-AT-MDL-B-005472570 |
| 2909 | GOOG-AT-MDL-B-005472573 |
| 2910 | GOOG-AT-MDL-B-005472578 |
| 2911 | GOOG-AT-MDL-B-005472583 |
| 2912 | GOOG-AT-MDL-B-005472592 |
| 2913 | GOOG-AT-MDL-B-005476133 |
| 2914 | GOOG-AT-MDL-B-005476177 |
| 2915 | GOOG-AT-MDL-B-005483261 |
| 2916 | GOOG-AT-MDL-B-005483294 |
| 2917 | GOOG-AT-MDL-B-005483313 |
| 2918 | GOOG-AT-MDL-B-005483605 |
| 2919 | GOOG-AT-MDL-B-005483609 |
| 2920 | GOOG-AT-MDL-B-005483633 |
| 2921 | GOOG-AT-MDL-B-005483637 |
| 2922 | GOOG-AT-MDL-B-005483642 |
| 2923 | GOOG-AT-MDL-B-005483743 |
| 2924 | GOOG-AT-MDL-B-005483749 |
| 2925 | GOOG-AT-MDL-B-005485648 |
| 2926 | GOOG-AT-MDL-B-005485700 |
| 2927 | GOOG-AT-MDL-B-005485722 |
| 2928 | GOOG-AT-MDL-B-005485727 |
| 2929 | GOOG-AT-MDL-B-005485730 |
| 2930 | GOOG-AT-MDL-B-005485733 |
| 2931 | GOOG-AT-MDL-B-005486073 |
| 2932 | GOOG-AT-MDL-B-005486079 |
| 2933 | GOOG-AT-MDL-B-005486360 |
| 2934 | GOOG-AT-MDL-B-005486367 |
| 2935 | GOOG-AT-MDL-B-005486374 |
| 2936 | GOOG-AT-MDL-B-005486382 |
| 2937 | GOOG-AT-MDL-B-005486389 |
| 2938 | GOOG-AT-MDL-B-005486436 |
| 2939 | GOOG-AT-MDL-B-005486447 |
| 2940 | GOOG-AT-MDL-B-005486797 |
| 2941 | GOOG-AT-MDL-B-005486807 |
| 2942 | GOOG-AT-MDL-B-005486811 |
| 2943 | GOOG-AT-MDL-B-005486849 |
| 2944 | GOOG-AT-MDL-B-005486854 |
| 2945 | GOOG-AT-MDL-B-005486859 |
| 2946 | GOOG-AT-MDL-B-005486865 |
| 2947 | GOOG-AT-MDL-B-005486871 |
| 2948 | GOOG-AT-MDL-B-005486906 |
| 2949 | GOOG-AT-MDL-B-005486943 |
| 2950 | GOOG-AT-MDL-B-005486948 |
| 2951 | GOOG-AT-MDL-B-005486953 |
| 2952 | GOOG-AT-MDL-B-005486988 |
| 2953 | GOOG-AT-MDL-B-005487000 |
| 2954 | GOOG-AT-MDL-B-005487011 |
| 2955 | GOOG-AT-MDL-B-005487018 |
| 2956 | GOOG-AT-MDL-B-005487122 |
| 2957 | GOOG-AT-MDL-B-005487130 |
| 2958 | GOOG-AT-MDL-B-005488305 |
| 2959 | GOOG-AT-MDL-B-005488328 |
| 2960 | GOOG-AT-MDL-B-005488340 |
| 2961 | GOOG-AT-MDL-B-005488500 |
| 2962 | GOOG-AT-MDL-B-005488824 |
| 2963 | GOOG-AT-MDL-B-005488853 |
| 2964 | GOOG-AT-MDL-B-005488890 |
| 2965 | GOOG-AT-MDL-B-005488899 |
| 2966 | GOOG-AT-MDL-B-005488979 |
| 2967 | GOOG-AT-MDL-B-005488992 |
| 2968 | GOOG-AT-MDL-B-005489000 |
| 2969 | GOOG-AT-MDL-B-005489009 |
| 2970 | GOOG-AT-MDL-B-005489019 |
| 2971 | GOOG-AT-MDL-B-005489029 |
| 2972 | GOOG-AT-MDL-B-005489039 |
| 2973 | GOOG-AT-MDL-B-005489052 |
| 2974 | GOOG-AT-MDL-B-005489062 |
| 2975 | GOOG-AT-MDL-B-005489078 |
| 2976 | GOOG-AT-MDL-B-005489195 |
| 2977 | GOOG-AT-MDL-B-005489207 |
| 2978 | GOOG-AT-MDL-B-005489271 |
| 2979 | GOOG-AT-MDL-B-005489295 |
| 2980 | GOOG-AT-MDL-B-005491044 |
| 2981 | GOOG-AT-MDL-B-005491669 |
| 2982 | GOOG-AT-MDL-B-005497038 |
| 2983 | GOOG-AT-MDL-B-005497493 |
| 2984 | GOOG-AT-MDL-B-005497495 |
| 2985 | GOOG-AT-MDL-B-005498118 |
| 2986 | GOOG-AT-MDL-B-005498756 |
| 2987 | GOOG-AT-MDL-B-005501946 |
| 2988 | GOOG-AT-MDL-B-005501949 |
| 2989 | GOOG-AT-MDL-B-005516512 |
| 2990 | GOOG-AT-MDL-B-005658056 |
| 2991 | GOOG-AT-MDL-B-005658738 |
| 2992 | GOOG-AT-MDL-B-005681645 |
| 2993 | GOOG-AT-MDL-B-005681698 |
| 2994 | GOOG-AT-MDL-B-005681938 |

| | |
|---|---|
| 2995 | GOOG-AT-MDL-B-005689345 |
| 2996 | GOOG-AT-MDL-B-005709496 |
| 2997 | GOOG-AT-MDL-B-005722683 |
| 2998 | GOOG-AT-MDL-B-005722687 |
| 2999 | GOOG-AT-MDL-B-005724222 |
| 3000 | GOOG-AT-MDL-B-005724223 |
| 3001 | GOOG-AT-MDL-B-005785657 |
| 3002 | GOOG-AT-MDL-B-006177494 |
| 3003 | GOOG-AT-MDL-B-006177517 |
| 3004 | GOOG-AT-MDL-B-006180611 |
| 3005 | GOOG-AT-MDL-B-006184029 |
| 3006 | GOOG-AT-MDL-B-006186118 |
| 3007 | GOOG-AT-MDL-B-006187621 |
| 3008 | GOOG-AT-MDL-B-006190714 |
| 3009 | GOOG-AT-MDL-B-006222848 |
| 3010 | GOOG-AT-MDL-B-006223564 |
| 3011 | GOOG-AT-MDL-B-006224062 |
| 3012 | GOOG-AT-MDL-B-006224212 |
| 3013 | GOOG-AT-MDL-B-006228849 |
| 3014 | GOOG-AT-MDL-B-006230157 |
| 3015 | GOOG-AT-MDL-B-006235821 |
| 3016 | GOOG-AT-MDL-B-006255474 |
| 3017 | GOOG-AT-MDL-B-006277167 |
| 3018 | GOOG-AT-MDL-B-006283349 |
| 3019 | GOOG-AT-MDL-B-006284661 |
| 3020 | GOOG-AT-MDL-B-006285976 |
| 3021 | GOOG-AT-MDL-B-006286663 |
| 3022 | GOOG-AT-MDL-B-006286696 |
| 3023 | GOOG-AT-MDL-B-006287917 |
| 3024 | GOOG-AT-MDL-B-006287929 |
| 3025 | GOOG-AT-MDL-B-006289920 |
| 3026 | GOOG-AT-MDL-B-007785587 |
| 3027 | GOOG-AT-MDL-B-007785588 |
| 3028 | GOOG-AT-MDL-B-007787444 |
| 3029 | GOOG-AT-MDL-B-007797586 |
| 3030 | GOOG-AT-MDL-B-007797841 |
| 3031 | GOOG-AT-MDL-B-007797945 |
| 3032 | GOOG-AT-MDL-B-007845641 |
| 3033 | GOOG-AT-MDL-B-007845662 |
| 3034 | GOOG-AT-MDL-B-007846098 |
| 3035 | GOOG-AT-MDL-B-007846104 |
| 3036 | GOOG-AT-MDL-B-007846762 |
| 3037 | GOOG-AT-MDL-B-007847127 |
| 3038 | GOOG-AT-MDL-B-007847204 |
| 3039 | GOOG-AT-MDL-B-007847252 |
| 3040 | GOOG-AT-MDL-B-007847269 |
| 3041 | GOOG-AT-MDL-B-007847295 |
| 3042 | GOOG-AT-MDL-B-007847322 |
| 3043 | GOOG-AT-MDL-B-007847348 |
| 3044 | GOOG-AT-MDL-B-007847419 |
| 3045 | GOOG-AT-MDL-B-007848148 |
| 3046 | GOOG-AT-MDL-B-007848849 |
| 3047 | GOOG-AT-MDL-B-007849040 |
| 3048 | GOOG-AT-MDL-B-007853983 |
| 3049 | GOOG-AT-MDL-B-007854209 |
| 3050 | GOOG-AT-MDL-B-007855568 |
| 3051 | GOOG-AT-MDL-B-007867160 |
| 3052 | GOOG-AT-MDL-B-007905638 |
| 3053 | GOOG-AT-MDL-B-007906267 |
| 3054 | GOOG-AT-MDL-B-007909171 |
| 3055 | GOOG-AT-MDL-B-007909941 |
| 3056 | GOOG-AT-MDL-B-007909946 |
| 3057 | GOOG-AT-MDL-B-007909949 |
| 3058 | GOOG-AT-MDL-B-007910503 |
| 3059 | GOOG-AT-MDL-B-007911258 |
| 3060 | GOOG-AT-MDL-B-007911419 |
| 3061 | GOOG-AT-MDL-B-007911424 |
| 3062 | GOOG-AT-MDL-B-007911427 |
| 3063 | GOOG-AT-MDL-B-007911496 |
| 3064 | GOOG-AT-MDL-B-007911530 |
| 3065 | GOOG-AT-MDL-B-007911809 |
| 3066 | GOOG-AT-MDL-B-007911897 |
| 3067 | GOOG-AT-MDL-B-007911961 |
| 3068 | GOOG-AT-MDL-B-007912201 |
| 3069 | GOOG-AT-MDL-B-007912276 |
| 3070 | GOOG-AT-MDL-B-007912385 |
| 3071 | GOOG-AT-MDL-B-007912629 |
| 3072 | GOOG-AT-MDL-B-007912630 |
| 3073 | GOOG-AT-MDL-B-007912708 |
| 3074 | GOOG-AT-MDL-B-007912734 |
| 3075 | GOOG-AT-MDL-B-007912782 |
| 3076 | GOOG-AT-MDL-B-007912852 |
| 3077 | GOOG-AT-MDL-B-007913005 |
| 3078 | GOOG-AT-MDL-B-007913189 |
| 3079 | GOOG-AT-MDL-B-007913191 |
| 3080 | GOOG-AT-MDL-B-007913404 |
| 3081 | GOOG-AT-MDL-B-007913618 |
| 3082 | GOOG-AT-MDL-B-007913678 |
| 3083 | GOOG-AT-MDL-B-007913718 |
| 3084 | GOOG-AT-MDL-B-007913783 |
| 3085 | GOOG-AT-MDL-B-007913889 |
| 3086 | GOOG-AT-MDL-B-007913909 |
| 3087 | GOOG-AT-MDL-B-007914346 |
| 3088 | GOOG-AT-MDL-B-007914359 |

| | |
|---|---|
| 3089 | GOOG-AT-MDL-B-007914590 |
| 3090 | GOOG-AT-MDL-B-007914612 |
| 3091 | GOOG-AT-MDL-B-007914678 |
| 3092 | GOOG-AT-MDL-B-007915045 |
| 3093 | GOOG-AT-MDL-B-007916473 |
| 3094 | GOOG-AT-MDL-B-008024515 |
| 3095 | GOOG-AT-MDL-B-008042495 |
| 3096 | GOOG-AT-MDL-B-008045793 |
| 3097 | GOOG-AT-MDL-B-008046333 |
| 3098 | GOOG-AT-MDL-B-008046536 |
| 3099 | GOOG-AT-MDL-B-008046592 |
| 3100 | GOOG-AT-MDL-B-008046619 |
| 3101 | GOOG-AT-MDL-B-008046666 |
| 3102 | GOOG-AT-MDL-B-008046671 |
| 3103 | GOOG-AT-MDL-B-008046672 |
| 3104 | GOOG-AT-MDL-B-008046819 |
| 3105 | GOOG-AT-MDL-B-008049408 |
| 3106 | GOOG-AT-MDL-B-008049869 |
| 3107 | GOOG-AT-MDL-B-008049871 |
| 3108 | GOOG-AT-MDL-B-008050060 |
| 3109 | GOOG-AT-MDL-B-008050071 |
| 3110 | GOOG-AT-MDL-B-008050255 |
| 3111 | GOOG-AT-MDL-B-008050256 |
| 3112 | GOOG-AT-MDL-B-008050280 |
| 3113 | GOOG-AT-MDL-B-008050291 |
| 3114 | GOOG-AT-MDL-B-008050302 |
| 3115 | GOOG-AT-MDL-B-008050321 |
| 3116 | GOOG-AT-MDL-B-008050457 |
| 3117 | GOOG-AT-MDL-B-008050471 |
| 3118 | GOOG-AT-MDL-B-008050483 |
| 3119 | GOOG-AT-MDL-B-008050496 |
| 3120 | GOOG-AT-MDL-B-008050547 |
| 3121 | GOOG-AT-MDL-B-008050658 |
| 3122 | GOOG-AT-MDL-B-008050746 |
| 3123 | GOOG-AT-MDL-B-008050754 |
| 3124 | GOOG-AT-MDL-B-008050767 |
| 3125 | GOOG-AT-MDL-B-008050804 |
| 3126 | GOOG-AT-MDL-B-008050805 |
| 3127 | GOOG-AT-MDL-B-008050819 |
| 3128 | GOOG-AT-MDL-B-008050849 |
| 3129 | GOOG-AT-MDL-B-008050859 |
| 3130 | GOOG-AT-MDL-B-008050875 |
| 3131 | GOOG-AT-MDL-B-008050913 |
| 3132 | GOOG-AT-MDL-B-008050930 |
| 3133 | GOOG-AT-MDL-B-008050941 |
| 3134 | GOOG-AT-MDL-B-008050952 |
| 3135 | GOOG-AT-MDL-B-008050963 |
| 3136 | GOOG-AT-MDL-B-008050964 |
| 3137 | GOOG-AT-MDL-B-008050976 |
| 3138 | GOOG-AT-MDL-B-008051002 |
| 3139 | GOOG-AT-MDL-B-008051013 |
| 3140 | GOOG-AT-MDL-B-008051024 |
| 3141 | GOOG-AT-MDL-B-008051055 |
| 3142 | GOOG-AT-MDL-B-008051056 |
| 3143 | GOOG-AT-MDL-B-008051105 |
| 3144 | GOOG-AT-MDL-B-008051198 |
| 3145 | GOOG-AT-MDL-B-008051417 |
| 3146 | GOOG-AT-MDL-B-008051622 |
| 3147 | GOOG-AT-MDL-B-008051758 |
| 3148 | GOOG-AT-MDL-B-008052339 |
| 3149 | GOOG-AT-MDL-B-008052381 |
| 3150 | GOOG-AT-MDL-B-008052571 |
| 3151 | GOOG-AT-MDL-B-008120221 |
| 3152 | GOOG-AT-MDL-B-008150365 |
| 3153 | GOOG-AT-MDL-B-008152494 |
| 3154 | GOOG-AT-MDL-B-008152665 |
| 3155 | GOOG-AT-MDL-B-008163627 |
| 3156 | GOOG-AT-MDL-B-008164831 |
| 3157 | GOOG-AT-MDL-B-008165736 |
| 3158 | GOOG-AT-MDL-B-008165820 |
| 3159 | GOOG-AT-MDL-B-008165850 |
| 3160 | GOOG-AT-MDL-B-008166307 |
| 3161 | GOOG-AT-MDL-B-008166496 |
| 3162 | GOOG-AT-MDL-B-008166512 |
| 3163 | GOOG-AT-MDL-B-008168044 |
| 3164 | GOOG-AT-MDL-B-008171935 |
| 3165 | GOOG-AT-MDL-B-008182599 |
| 3166 | GOOG-AT-MDL-B-008204912 |
| 3167 | GOOG-AT-MDL-B-008204918 |
| 3168 | GOOG-AT-MDL-B-008204950 |
| 3169 | GOOG-AT-MDL-B-008204970 |
| 3170 | GOOG-AT-MDL-B-008205006 |
| 3171 | GOOG-AT-MDL-B-008205051 |
| 3172 | GOOG-AT-MDL-B-008205053 |
| 3173 | GOOG-AT-MDL-B-008205081 |
| 3174 | GOOG-AT-MDL-B-008205319 |
| 3175 | GOOG-AT-MDL-B-008205388 |
| 3176 | GOOG-AT-MDL-B-008205392 |
| 3177 | GOOG-AT-MDL-B-008205408 |
| 3178 | GOOG-AT-MDL-B-008205504 |
| 3179 | GOOG-AT-MDL-B-008205505 |
| 3180 | GOOG-AT-MDL-B-008205514 |
| 3181 | GOOG-AT-MDL-B-008205640 |
| 3182 | GOOG-AT-MDL-B-008205692 |

| | |
|---|---|
| 3183 | GOOG-AT-MDL-B-008205693 |
| 3184 | GOOG-AT-MDL-B-008205694 |
| 3185 | GOOG-AT-MDL-B-008205861 |
| 3186 | GOOG-AT-MDL-B-008206091 |
| 3187 | GOOG-AT-MDL-B-008214644 |
| 3188 | GOOG-AT-MDL-B-008214646 |
| 3189 | GOOG-AT-MDL-B-008215801 |
| 3190 | GOOG-AT-MDL-B-008215954 |
| 3191 | GOOG-AT-MDL-B-008215960 |
| 3192 | GOOG-AT-MDL-B-008216058 |
| 3193 | GOOG-AT-MDL-B-008216130 |
| 3194 | GOOG-AT-MDL-B-008216561 |
| 3195 | GOOG-AT-MDL-B-008216576 |
| 3196 | GOOG-AT-MDL-B-008216667 |
| 3197 | GOOG-AT-MDL-B-008216668 |
| 3198 | GOOG-AT-MDL-B-008216686 |
| 3199 | GOOG-AT-MDL-B-008216689 |
| 3200 | GOOG-AT-MDL-B-008216694 |
| 3201 | GOOG-AT-MDL-B-008216697 |
| 3202 | GOOG-AT-MDL-B-008216707 |
| 3203 | GOOG-AT-MDL-B-008216764 |
| 3204 | GOOG-AT-MDL-B-008216794 |
| 3205 | GOOG-AT-MDL-B-008216795 |
| 3206 | GOOG-AT-MDL-B-008216798 |
| 3207 | GOOG-AT-MDL-B-008216844 |
| 3208 | GOOG-AT-MDL-B-008216845 |
| 3209 | GOOG-AT-MDL-B-008216886 |
| 3210 | GOOG-AT-MDL-B-008217065 |
| 3211 | GOOG-AT-MDL-B-008217066 |
| 3212 | GOOG-AT-MDL-B-008217221 |
| 3213 | GOOG-AT-MDL-B-008217223 |
| 3214 | GOOG-AT-MDL-B-008217355 |
| 3215 | GOOG-AT-MDL-B-008217699 |
| 3216 | GOOG-AT-MDL-B-008217973 |
| 3217 | GOOG-AT-MDL-B-008217976 |
| 3218 | GOOG-AT-MDL-B-008218244 |
| 3219 | GOOG-AT-MDL-B-008221665 |
| 3220 | GOOG-AT-MDL-B-008221777 |
| 3221 | GOOG-AT-MDL-B-008228220 |
| 3222 | GOOG-AT-MDL-B-008231925 |
| 3223 | GOOG-AT-MDL-B-008233979 |
| 3224 | GOOG-AT-MDL-B-008235310 |
| 3225 | GOOG-AT-MDL-B-008236193 |
| 3226 | GOOG-AT-MDL-B-008236292 |
| 3227 | GOOG-AT-MDL-B-008236773 |
| 3228 | GOOG-AT-MDL-B-008236774 |
| 3229 | GOOG-AT-MDL-B-008247534 |
| 3230 | GOOG-AT-MDL-B-008248618 |
| 3231 | GOOG-AT-MDL-B-008250365 |
| 3232 | GOOG-AT-MDL-B-008260348 |
| 3233 | GOOG-AT-MDL-B-008348046 |
| 3234 | GOOG-AT-MDL-B-008348049 |
| 3235 | GOOG-AT-MDL-B-008496934 |
| 3236 | GOOG-AT-MDL-B-008541258 |
| 3237 | GOOG-AT-MDL-B-008551803 |
| 3238 | GOOG-AT-MDL-B-008551820 |
| 3239 | GOOG-AT-MDL-B-008551825 |
| 3240 | GOOG-AT-MDL-B-008551826 |
| 3241 | GOOG-AT-MDL-B-008551914 |
| 3242 | GOOG-AT-MDL-B-008551940 |
| 3243 | GOOG-AT-MDL-B-008551959 |
| 3244 | GOOG-AT-MDL-B-008551979 |
| 3245 | GOOG-AT-MDL-B-008551980 |
| 3246 | GOOG-AT-MDL-B-008552105 |
| 3247 | GOOG-AT-MDL-B-008552125 |
| 3248 | GOOG-AT-MDL-B-008552134 |
| 3249 | GOOG-AT-MDL-B-008552142 |
| 3250 | GOOG-AT-MDL-B-008552148 |
| 3251 | GOOG-AT-MDL-B-008552149 |
| 3252 | GOOG-AT-MDL-B-008552243 |
| 3253 | GOOG-AT-MDL-B-008552255 |
| 3254 | GOOG-AT-MDL-B-008552281 |
| 3255 | GOOG-AT-MDL-B-008552320 |
| 3256 | GOOG-AT-MDL-B-008552337 |
| 3257 | GOOG-AT-MDL-B-008552338 |
| 3258 | GOOG-AT-MDL-B-008552340 |
| 3259 | GOOG-AT-MDL-B-008552341 |
| 3260 | GOOG-AT-MDL-B-008552344 |
| 3261 | GOOG-AT-MDL-B-008552360 |
| 3262 | GOOG-AT-MDL-B-008552361 |
| 3263 | GOOG-AT-MDL-B-008552468 |
| 3264 | GOOG-AT-MDL-B-008552510 |
| 3265 | GOOG-AT-MDL-B-008552523 |
| 3266 | GOOG-AT-MDL-B-008552524 |
| 3267 | GOOG-AT-MDL-B-008552525 |
| 3268 | GOOG-AT-MDL-B-008552526 |
| 3269 | GOOG-AT-MDL-B-008552527 |
| 3270 | GOOG-AT-MDL-B-008552639 |
| 3271 | GOOG-AT-MDL-B-008552745 |
| 3272 | GOOG-AT-MDL-B-008552750 |
| 3273 | GOOG-AT-MDL-B-008552764 |
| 3274 | GOOG-AT-MDL-B-008552770 |
| 3275 | GOOG-AT-MDL-B-008553328 |
| 3276 | GOOG-AT-MDL-B-008553383 |

| | |
|---|---|
| 3277 | GOOG-AT-MDL-B-008553952 |
| 3278 | GOOG-AT-MDL-B-008554366 |
| 3279 | GOOG-AT-MDL-B-008582071 |
| 3280 | GOOG-AT-MDL-B-008591958 |
| 3281 | GOOG-AT-MDL-B-008622889 |
| 3282 | GOOG-AT-MDL-B-008622912 |
| 3283 | GOOG-AT-MDL-B-008630762 |
| 3284 | GOOG-AT-MDL-B-008669809 |
| 3285 | GOOG-AT-MDL-B-008669810 |
| 3286 | GOOG-AT-MDL-B-008669829 |
| 3287 | GOOG-AT-MDL-B-008669840 |
| 3288 | GOOG-AT-MDL-B-008669844 |
| 3289 | GOOG-AT-MDL-B-008669848 |
| 3290 | GOOG-AT-MDL-B-008669853 |
| 3291 | GOOG-AT-MDL-B-008676912 |
| 3292 | GOOG-AT-MDL-C-000007837 |
| 3293 | GOOG-DOJ-00004244 |
| 3294 | GOOG-DOJ-00011302 |
| 3295 | GOOG-DOJ-00034657 |
| 3296 | GOOG-DOJ-00071133 |
| 3297 | GOOG-DOJ-00075483 |
| 3298 | GOOG-DOJ-00134248 |
| 3299 | GOOG-DOJ-00265274 |
| 3300 | GOOG-DOJ-00265284 |
| 3301 | GOOG-DOJ-00321843 |
| 3302 | GOOG-DOJ-00328804 |
| 3303 | GOOG-DOJ-00360680 |
| 3304 | GOOG-DOJ-00373185 |
| 3305 | GOOG-DOJ-00387168 |
| 3306 | GOOG-DOJ-00388464 |
| 3307 | GOOG-DOJ-00389244 |
| 3308 | GOOG-DOJ-00392544 |
| 3309 | GOOG-DOJ-00398772 |
| 3310 | GOOG-DOJ-00403992 |
| 3311 | GOOG-DOJ-00411404 |
| 3312 | GOOG-DOJ-00415731 |
| 3313 | GOOG-DOJ-00418761 |
| 3314 | GOOG-DOJ-00424929 |
| 3315 | GOOG-DOJ-00429099 |
| 3316 | GOOG-DOJ-00431111 |
| 3317 | GOOG-DOJ-00431243 |
| 3318 | GOOG-DOJ-00451870 |
| 3319 | GOOG-DOJ-00458345 |
| 3320 | GOOG-DOJ-00461937 |
| 3321 | GOOG-DOJ-00465453 |
| 3322 | GOOG-DOJ-00466431 |
| 3323 | GOOG-DOJ-00466650 |
| 3324 | GOOG-DOJ-00484811 |
| 3325 | GOOG-DOJ-00485787 |
| 3326 | GOOG-DOJ-00490938 |
| 3327 | GOOG-DOJ-00498831 |
| 3328 | GOOG-DOJ-00519444 |
| 3329 | GOOG-DOJ-00525779 |
| 3330 | GOOG-DOJ-00531235 |
| 3331 | GOOG-DOJ-00537150 |
| 3332 | GOOG-DOJ-00540615 |
| 3333 | GOOG-DOJ-00541467 |
| 3334 | GOOG-DOJ-00544551 |
| 3335 | GOOG-DOJ-00544554 |
| 3336 | GOOG-DOJ-00545142 |
| 3337 | GOOG-DOJ-00563696 |
| 3338 | GOOG-DOJ-00566116 |
| 3339 | GOOG-DOJ-00570863 |
| 3340 | GOOG-DOJ-00571335 |
| 3341 | GOOG-DOJ-00577889 |
| 3342 | GOOG-DOJ-00578834 |
| 3343 | GOOG-DOJ-00584688 |
| 3344 | GOOG-DOJ-00584897 |
| 3345 | GOOG-DOJ-00585508 |
| 3346 | GOOG-DOJ-00587349 |
| 3347 | GOOG-DOJ-00589809 |
| 3348 | GOOG-DOJ-00593971 |
| 3349 | GOOG-DOJ-00594697 |
| 3350 | GOOG-DOJ-00599063 |
| 3351 | GOOG-DOJ-00615362 |
| 3352 | GOOG-DOJ-00636361 |
| 3353 | GOOG-DOJ-00645753 |
| 3354 | GOOG-DOJ-00647981 |
| 3355 | GOOG-DOJ-00677519 |
| 3356 | GOOG-DOJ-00678806 |
| 3357 | GOOG-DOJ-00680357 |
| 3358 | GOOG-DOJ-00685355 |
| 3359 | GOOG-DOJ-00725889 |
| 3360 | GOOG-DOJ-00725892 |
| 3361 | GOOG-DOJ-00773876 |
| 3362 | GOOG-DOJ-00773886 |
| 3363 | GOOG-DOJ-00773888 |
| 3364 | GOOG-DOJ-00791206 |
| 3365 | GOOG-DOJ-00791802 |
| 3366 | GOOG-DOJ-00970889 |
| 3367 | GOOG-DOJ-00983209 |
| 3368 | GOOG-DOJ-01011068 |
| 3369 | GOOG-DOJ-01011425 |
| 3370 | GOOG-DOJ-01011801 |

| | | | |
|---|---|---|---|
| 3371 | GOOG-DOJ-01019411 | 3418 | GOOG-DOJ-02472591 |
| 3372 | GOOG-DOJ-01097035 | 3419 | GOOG-DOJ-02472594 |
| 3373 | GOOG-DOJ-01144643 | 3420 | GOOG-DOJ-02472597 |
| 3374 | GOOG-DOJ-01148015 | 3421 | GOOG-DOJ-02472601 |
| 3375 | GOOG-DOJ-01302576 | 3422 | GOOG-DOJ-02472605 |
| 3376 | GOOG-DOJ-01302578 | 3423 | GOOG-DOJ-02479935 |
| 3377 | GOOG-DOJ-01313065 | 3424 | GOOG-DOJ-02505605 |
| 3378 | GOOG-DOJ-01430825 | 3425 | GOOG-DOJ-02515902 |
| 3379 | GOOG-DOJ-01439665 | 3426 | GOOG-DOJ-02517392 |
| 3380 | GOOG-DOJ-01443495 | 3427 | GOOG-DOJ-02579030 |
| 3381 | GOOG-DOJ-01454409 | 3428 | GOOG-DOJ-02696647 |
| 3382 | GOOG-DOJ-01454412 | 3429 | GOOG-DOJ-02696678 |
| 3383 | GOOG-DOJ-01475763 | 3430 | GOOG-DOJ-02710489 |
| 3384 | GOOG-DOJ-01475935 | 3431 | GOOG-DOJ-02732373 |
| 3385 | GOOG-DOJ-01475942 | 3432 | GOOG-DOJ-02732514 |
| 3386 | GOOG-DOJ-01484290 | 3433 | GOOG-DOJ-02785919 |
| 3387 | GOOG-DOJ-01485378 | 3434 | GOOG-DOJ-02800473 |
| 3388 | GOOG-DOJ-01487348 | 3435 | GOOG-DOJ-02802251 |
| 3389 | GOOG-DOJ-01497753 | 3436 | GOOG-DOJ-02819654 |
| 3390 | GOOG-DOJ-01497757 | 3437 | GOOG-DOJ-02835651 |
| 3391 | GOOG-DOJ-01652016 | 3438 | GOOG-DOJ-02835724 |
| 3392 | GOOG-DOJ-01653708 | 3439 | GOOG-DOJ-02835752 |
| 3393 | GOOG-DOJ-01654477 | 3440 | GOOG-DOJ-02835802 |
| 3394 | GOOG-DOJ-01654896 | 3441 | GOOG-DOJ-02835808 |
| 3395 | GOOG-DOJ-01657521 | 3442 | GOOG-DOJ-02836701 |
| 3396 | GOOG-DOJ-01657697 | 3443 | GOOG-DOJ-02836801 |
| 3397 | GOOG-DOJ-01756261 | 3444 | GOOG-DOJ-02836924 |
| 3398 | GOOG-DOJ-01778820 | 3445 | GOOG-DOJ-02837345 |
| 3399 | GOOG-DOJ-01828939 | 3446 | GOOG-DOJ-02837831 |
| 3400 | GOOG-DOJ-01856500 | 3447 | GOOG-DOJ-02837966 |
| 3401 | GOOG-DOJ-02107055 | 3448 | GOOG-DOJ-02840104 |
| 3402 | GOOG-DOJ-02110870 | 3449 | GOOG-DOJ-02840904 |
| 3403 | GOOG-DOJ-02111607 | 3450 | GOOG-DOJ-02850074 |
| 3404 | GOOG-DOJ-02118632 | 3451 | GOOG-DOJ-02852767 |
| 3405 | GOOG-DOJ-02133757 | 3452 | GOOG-DOJ-02852783 |
| 3406 | GOOG-DOJ-02133916 | 3453 | GOOG-DOJ-02852907 |
| 3407 | GOOG-DOJ-02138229 | 3454 | GOOG-DOJ-02854561 |
| 3408 | GOOG-DOJ-02139596 | 3455 | GOOG-DOJ-02857278 |
| 3409 | GOOG-DOJ-02140439 | 3456 | GOOG-DOJ-02857290 |
| 3410 | GOOG-DOJ-02148005 | 3457 | GOOG-DOJ-02857734 |
| 3411 | GOOG-DOJ-02148008 | 3458 | GOOG-DOJ-02857734 |
| 3412 | GOOG-DOJ-02156854 | 3459 | GOOG-DOJ-02857887 |
| 3413 | GOOG-DOJ-02162524 | 3460 | GOOG-DOJ-02858797 |
| 3414 | GOOG-DOJ-02178215 | 3461 | GOOG-DOJ-02929912 |
| 3415 | GOOG-DOJ-02341763 | 3462 | GOOG-DOJ-02995986 |
| 3416 | GOOG-DOJ-02370237 | 3463 | GOOG-DOJ-03014636 |
| 3417 | GOOG-DOJ-02472589 | 3464 | GOOG-DOJ-03033279 |

| | |
|---|---|
| 3465 | GOOG-DOJ-03034316 |
| 3466 | GOOG-DOJ-03039586 |
| 3467 | GOOG-DOJ-03040077 |
| 3468 | GOOG-DOJ-03040484 |
| 3469 | GOOG-DOJ-03053513 |
| 3470 | GOOG-DOJ-03053672 |
| 3471 | GOOG-DOJ-03053807 |
| 3472 | GOOG-DOJ-03064429 |
| 3473 | GOOG-DOJ-03065790 |
| 3474 | GOOG-DOJ-03065893 |
| 3475 | GOOG-DOJ-03067521 |
| 3476 | GOOG-DOJ-03069280 |
| 3477 | GOOG-DOJ-03070214 |
| 3478 | GOOG-DOJ-03070314 |
| 3479 | GOOG-DOJ-03070321 |
| 3480 | GOOG-DOJ-03070669 |
| 3481 | GOOG-DOJ-03071062 |
| 3482 | GOOG-DOJ-03071480 |
| 3483 | GOOG-DOJ-03071831 |
| 3484 | GOOG-DOJ-03072183 |
| 3485 | GOOG-DOJ-03077124 |
| 3486 | GOOG-DOJ-03105829 |
| 3487 | GOOG-DOJ-03113049 |
| 3488 | GOOG-DOJ-03147564 |
| 3489 | GOOG-DOJ-03151263 |
| 3490 | GOOG-DOJ-03151955 |
| 3491 | GOOG-DOJ-03156193 |
| 3492 | GOOG-DOJ-03188115 |
| 3493 | GOOG-DOJ-03194110 |
| 3494 | GOOG-DOJ-03212768 |
| 3495 | GOOG-DOJ-03212788 |
| 3496 | GOOG-DOJ-03212802 |
| 3497 | GOOG-DOJ-03213082 |
| 3498 | GOOG-DOJ-03213092 |
| 3499 | GOOG-DOJ-03213135 |
| 3500 | GOOG-DOJ-03213320 |
| 3501 | GOOG-DOJ-03213377 |
| 3502 | GOOG-DOJ-03213489 |
| 3503 | GOOG-DOJ-03213532 |
| 3504 | GOOG-DOJ-03213679 |
| 3505 | GOOG-DOJ-03213695 |
| 3506 | GOOG-DOJ-03213705 |
| 3507 | GOOG-DOJ-03213914 |
| 3508 | GOOG-DOJ-03213967 |
| 3509 | GOOG-DOJ-03214435 |
| 3510 | GOOG-DOJ-03214702 |
| 3511 | GOOG-DOJ-03214852 |
| 3512 | GOOG-DOJ-03217153 |
| 3513 | GOOG-DOJ-03217723 |
| 3514 | GOOG-DOJ-03217863 |
| 3515 | GOOG-DOJ-03218048 |
| 3516 | GOOG-DOJ-03218794 |
| 3517 | GOOG-DOJ-03219310 |
| 3518 | GOOG-DOJ-03220752 |
| 3519 | GOOG-DOJ-03221590 |
| 3520 | GOOG-DOJ-03221591 |
| 3521 | GOOG-DOJ-03222209 |
| 3522 | GOOG-DOJ-03226088 |
| 3523 | GOOG-DOJ-03227244 |
| 3524 | GOOG-DOJ-03229061 |
| 3525 | GOOG-DOJ-03232846 |
| 3526 | GOOG-DOJ-03232891 |
| 3527 | GOOG-DOJ-03234677 |
| 3528 | GOOG-DOJ-03234697 |
| 3529 | GOOG-DOJ-03234731 |
| 3530 | GOOG-DOJ-03235613 |
| 3531 | GOOG-DOJ-03236008 |
| 3532 | GOOG-DOJ-03238507 |
| 3533 | GOOG-DOJ-03239780 |
| 3534 | GOOG-DOJ-03240266 |
| 3535 | GOOG-DOJ-03242020 |
| 3536 | GOOG-DOJ-03242201 |
| 3537 | GOOG-DOJ-03242646 |
| 3538 | GOOG-DOJ-03247447 |
| 3539 | GOOG-DOJ-03247924 |
| 3540 | GOOG-DOJ-03263877 |
| 3541 | GOOG-DOJ-03367078 |
| 3542 | GOOG-DOJ-03372983 |
| 3543 | GOOG-DOJ-03409728 |
| 3544 | GOOG-DOJ-03425521 |
| 3545 | GOOG-DOJ-03429459 |
| 3546 | GOOG-DOJ-03432343 |
| 3547 | GOOG-DOJ-03436579 |
| 3548 | GOOG-DOJ-03439128 |
| 3549 | GOOG-DOJ-03439384 |
| 3550 | GOOG-DOJ-03439407 |
| 3551 | GOOG-DOJ-03441788 |
| 3552 | GOOG-DOJ-03449222 |
| 3553 | GOOG-DOJ-03470770 |
| 3554 | GOOG-DOJ-03476137 |
| 3555 | GOOG-DOJ-03517427 |
| 3556 | GOOG-DOJ-03525434 |
| 3557 | GOOG-DOJ-03529555 |
| 3558 | GOOG-DOJ-03531113 |

| | |
|---|---|
| 3559 | GOOG-DOJ-03540728 |
| 3560 | GOOG-DOJ-03546944 |
| 3561 | GOOG-DOJ-03548575 |
| 3562 | GOOG-DOJ-03562492 |
| 3563 | GOOG-DOJ-03567249 |
| 3564 | GOOG-DOJ-03567623 |
| 3565 | GOOG-DOJ-03567674 |
| 3566 | GOOG-DOJ-03567961 |
| 3567 | GOOG-DOJ-03568189 |
| 3568 | GOOG-DOJ-03569038 |
| 3569 | GOOG-DOJ-03570742 |
| 3570 | GOOG-DOJ-03589977 |
| 3571 | GOOG-DOJ-03595730 |
| 3572 | GOOG-DOJ-03596195 |
| 3573 | GOOG-DOJ-03596728 |
| 3574 | GOOG-DOJ-03597207 |
| 3575 | GOOG-DOJ-03597654 |
| 3576 | GOOG-DOJ-03598922 |
| 3577 | GOOG-DOJ-03599592 |
| 3578 | GOOG-DOJ-03601149 |
| 3579 | GOOG-DOJ-03603298 |
| 3580 | GOOG-DOJ-03603333 |
| 3581 | GOOG-DOJ-03604955 |
| 3582 | GOOG-DOJ-03605633 |
| 3583 | GOOG-DOJ-03605967 |
| 3584 | GOOG-DOJ-03606441 |
| 3585 | GOOG-DOJ-03607224 |
| 3586 | GOOG-DOJ-03608810 |
| 3587 | GOOG-DOJ-03608886 |
| 3588 | GOOG-DOJ-03610002 |
| 3589 | GOOG-DOJ-03610162 |
| 3590 | GOOG-DOJ-03610476 |
| 3591 | GOOG-DOJ-03610481 |
| 3592 | GOOG-DOJ-03610752 |
| 3593 | GOOG-DOJ-03611116 |
| 3594 | GOOG-DOJ-03613686 |
| 3595 | GOOG-DOJ-03614477 |
| 3596 | GOOG-DOJ-03620221 |
| 3597 | GOOG-DOJ-03620269 |
| 3598 | GOOG-DOJ-03620505 |
| 3599 | GOOG-DOJ-03620508 |
| 3600 | GOOG-DOJ-03620556 |
| 3601 | GOOG-DOJ-03627678 |
| 3602 | GOOG-DOJ-03630185 |
| 3603 | GOOG-DOJ-03630786 |
| 3604 | GOOG-DOJ-03632214 |
| 3605 | GOOG-DOJ-03632523 |

| | |
|---|---|
| 3606 | GOOG-DOJ-03633412 |
| 3607 | GOOG-DOJ-03634896 |
| 3608 | GOOG-DOJ-03636246 |
| 3609 | GOOG-DOJ-03637251 |
| 3610 | GOOG-DOJ-03637904 |
| 3611 | GOOG-DOJ-03640993 |
| 3612 | GOOG-DOJ-03641155 |
| 3613 | GOOG-DOJ-03641972 |
| 3614 | GOOG-DOJ-03653508 |
| 3615 | GOOG-DOJ-03653870 |
| 3616 | GOOG-DOJ-03669677 |
| 3617 | GOOG-DOJ-03690385 |
| 3618 | GOOG-DOJ-03707088 |
| 3619 | GOOG-DOJ-03707195 |
| 3620 | GOOG-DOJ-03719425 |
| 3621 | GOOG-DOJ-03725575 |
| 3622 | GOOG-DOJ-03725708 |
| 3623 | GOOG-DOJ-03725881 |
| 3624 | GOOG-DOJ-03725895 |
| 3625 | GOOG-DOJ-03728280 |
| 3626 | GOOG-DOJ-03731201 |
| 3627 | GOOG-DOJ-03733834 |
| 3628 | GOOG-DOJ-03756034 |
| 3629 | GOOG-DOJ-03757786 |
| 3630 | GOOG-DOJ-03773720 |
| 3631 | GOOG-DOJ-03781440 |
| 3632 | GOOG-DOJ-03838251 |
| 3633 | GOOG-DOJ-03843549 |
| 3634 | GOOG-DOJ-03843581 |
| 3635 | GOOG-DOJ-03843660 |
| 3636 | GOOG-DOJ-03843702 |
| 3637 | GOOG-DOJ-03844157 |
| 3638 | GOOG-DOJ-03846477 |
| 3639 | GOOG-DOJ-03846523 |
| 3640 | GOOG-DOJ-03848754 |
| 3641 | GOOG-DOJ-03857847 |
| 3642 | GOOG-DOJ-03857848 |
| 3643 | GOOG-DOJ-03858376 |
| 3644 | GOOG-DOJ-03858571 |
| 3645 | GOOG-DOJ-03861723 |
| 3646 | GOOG-DOJ-03863784 |
| 3647 | GOOG-DOJ-03863839 |
| 3648 | GOOG-DOJ-03864136 |
| 3649 | GOOG-DOJ-03864504 |
| 3650 | GOOG-DOJ-03867846 |
| 3651 | GOOG-DOJ-03870086 |
| 3652 | GOOG-DOJ-03872448 |

| | |
|---|---|
| 3653 | GOOG-DOJ-03874061 |
| 3654 | GOOG-DOJ-03875507 |
| 3655 | GOOG-DOJ-03875910 |
| 3656 | GOOG-DOJ-03876025 |
| 3657 | GOOG-DOJ-03880564 |
| 3658 | GOOG-DOJ-03880568 |
| 3659 | GOOG-DOJ-03882321 |
| 3660 | GOOG-DOJ-03886944 |
| 3661 | GOOG-DOJ-03892387 |
| 3662 | GOOG-DOJ-03898283 |
| 3663 | GOOG-DOJ-03901693 |
| 3664 | GOOG-DOJ-03909072 |
| 3665 | GOOG-DOJ-03911848 |
| 3666 | GOOG-DOJ-03913653 |
| 3667 | GOOG-DOJ-03956246 |
| 3668 | GOOG-DOJ-03973440 |
| 3669 | GOOG-DOJ-03985782 |
| 3670 | GOOG-DOJ-03998505 |
| 3671 | GOOG-DOJ-04002180 |
| 3672 | GOOG-DOJ-04002256 |
| 3673 | GOOG-DOJ-04004392 |
| 3674 | GOOG-DOJ-04152709 |
| 3675 | GOOG-DOJ-04153354 |
| 3676 | GOOG-DOJ-04166700 |
| 3677 | GOOG-DOJ-04169849 |
| 3678 | GOOG-DOJ-04179603 |
| 3679 | GOOG-DOJ-04195205 |
| 3680 | GOOG-DOJ-04197669 |
| 3681 | GOOG-DOJ-04201963 |
| 3682 | GOOG-DOJ-04241235 |
| 3683 | GOOG-DOJ-04270827 |
| 3684 | GOOG-DOJ-04278823 |
| 3685 | GOOG-DOJ-04292352 |
| 3686 | GOOG-DOJ-04293455 |
| 3687 | GOOG-DOJ-04295842 |
| 3688 | GOOG-DOJ-04298262 |
| 3689 | GOOG-DOJ-04302630 |
| 3690 | GOOG-DOJ-04311352 |
| 3691 | GOOG-DOJ-04311356 |
| 3692 | GOOG-DOJ-04311360 |
| 3693 | GOOG-DOJ-04311364 |
| 3694 | GOOG-DOJ-04311368 |
| 3695 | GOOG-DOJ-04311372 |
| 3696 | GOOG-DOJ-04311376 |
| 3697 | GOOG-DOJ-04311380 |
| 3698 | GOOG-DOJ-04311384 |
| 3699 | GOOG-DOJ-04311390 |
| 3700 | GOOG-DOJ-04315024 |
| 3701 | GOOG-DOJ-04329872 |
| 3702 | GOOG-DOJ-04334161 |
| 3703 | GOOG-DOJ-04362334 |
| 3704 | GOOG-DOJ-04362352 |
| 3705 | GOOG-DOJ-04375937 |
| 3706 | GOOG-DOJ-04375943 |
| 3707 | GOOG-DOJ-04375948 |
| 3708 | GOOG-DOJ-04375967 |
| 3709 | GOOG-DOJ-04376036 |
| 3710 | GOOG-DOJ-04376062 |
| 3711 | GOOG-DOJ-04376224 |
| 3712 | GOOG-DOJ-04376246 |
| 3713 | GOOG-DOJ-04376409 |
| 3714 | GOOG-DOJ-04376476 |
| 3715 | GOOG-DOJ-04376480 |
| 3716 | GOOG-DOJ-04376551 |
| 3717 | GOOG-DOJ-04376613 |
| 3718 | GOOG-DOJ-04376739 |
| 3719 | GOOG-DOJ-04377200 |
| 3720 | GOOG-DOJ-04377390 |
| 3721 | GOOG-DOJ-04377697 |
| 3722 | GOOG-DOJ-04378432 |
| 3723 | GOOG-DOJ-04379747 |
| 3724 | GOOG-DOJ-04380667 |
| 3725 | GOOG-DOJ-04387378 |
| 3726 | GOOG-DOJ-04396171 |
| 3727 | GOOG-DOJ-04401026 |
| 3728 | GOOG-DOJ-04402613 |
| 3729 | GOOG-DOJ-04402837 |
| 3730 | GOOG-DOJ-04407244 |
| 3731 | GOOG-DOJ-04407325 |
| 3732 | GOOG-DOJ-04407352 |
| 3733 | GOOG-DOJ-04407423 |
| 3734 | GOOG-DOJ-04407434 |
| 3735 | GOOG-DOJ-04411053 |
| 3736 | GOOG-DOJ-04413113 |
| 3737 | GOOG-DOJ-04414518 |
| 3738 | GOOG-DOJ-04414810 |
| 3739 | GOOG-DOJ-04414824 |
| 3740 | GOOG-DOJ-04415167 |
| 3741 | GOOG-DOJ-04416037 |
| 3742 | GOOG-DOJ-04418434 |
| 3743 | GOOG-DOJ-04418552 |
| 3744 | GOOG-DOJ-04418647 |
| 3745 | GOOG-DOJ-04419242 |
| 3746 | GOOG-DOJ-04420413 |

| | |
|---|---|
| 3747 | GOOG-DOJ-04420414 |
| 3748 | GOOG-DOJ-04424867 |
| 3749 | GOOG-DOJ-04425508 |
| 3750 | GOOG-DOJ-04425512 |
| 3751 | GOOG-DOJ-04425907 |
| 3752 | GOOG-DOJ-04426765 |
| 3753 | GOOG-DOJ-04426850 |
| 3754 | GOOG-DOJ-04427939 |
| 3755 | GOOG-DOJ-04429792 |
| 3756 | GOOG-DOJ-04432452 |
| 3757 | GOOG-DOJ-04432948 |
| 3758 | GOOG-DOJ-04433541 |
| 3759 | GOOG-DOJ-04442258 |
| 3760 | GOOG-DOJ-04442323 |
| 3761 | GOOG-DOJ-04444584 |
| 3762 | GOOG-DOJ-04445011 |
| 3763 | GOOG-DOJ-04445811 |
| 3764 | GOOG-DOJ-04451152 |
| 3765 | GOOG-DOJ-04451691 |
| 3766 | GOOG-DOJ-04451755 |
| 3767 | GOOG-DOJ-04451826 |
| 3768 | GOOG-DOJ-04451909 |
| 3769 | GOOG-DOJ-04451912 |
| 3770 | GOOG-DOJ-04451967 |
| 3771 | GOOG-DOJ-04452048 |
| 3772 | GOOG-DOJ-04452105 |
| 3773 | GOOG-DOJ-04452112 |
| 3774 | GOOG-DOJ-04452231 |
| 3775 | GOOG-DOJ-04452351 |
| 3776 | GOOG-DOJ-04452414 |
| 3777 | GOOG-DOJ-04452421 |
| 3778 | GOOG-DOJ-04501681 |
| 3779 | GOOG-DOJ-04515092 |
| 3780 | GOOG-DOJ-04528816 |
| 3781 | GOOG-DOJ-04529711 |
| 3782 | GOOG-DOJ-04573839 |
| 3783 | GOOG-DOJ-04575238 |
| 3784 | GOOG-DOJ-04601261 |
| 3785 | GOOG-DOJ-04602757 |
| 3786 | GOOG-DOJ-04615040 |
| 3787 | GOOG-DOJ-04615922 |
| 3788 | GOOG-DOJ-04617308 |
| 3789 | GOOG-DOJ-04624242 |
| 3790 | GOOG-DOJ-04630666 |
| 3791 | GOOG-DOJ-04662608 |
| 3792 | GOOG-DOJ-04662614 |
| 3793 | GOOG-DOJ-04662619 |

| | |
|---|---|
| 3794 | GOOG-DOJ-04662623 |
| 3795 | GOOG-DOJ-04662626 |
| 3796 | GOOG-DOJ-04662628 |
| 3797 | GOOG-DOJ-04720129 |
| 3798 | GOOG-DOJ-04727682 |
| 3799 | GOOG-DOJ-04733452 |
| 3800 | GOOG-DOJ-04733684 |
| 3801 | GOOG-DOJ-04733686 |
| 3802 | GOOG-DOJ-04736246 |
| 3803 | GOOG-DOJ-04769051 |
| 3804 | GOOG-DOJ-04769058 |
| 3805 | GOOG-DOJ-04769067 |
| 3806 | GOOG-DOJ-04769074 |
| 3807 | GOOG-DOJ-04830048 |
| 3808 | GOOG-DOJ-04893683 |
| 3809 | GOOG-DOJ-04909055 |
| 3810 | GOOG-DOJ-04909124 |
| 3811 | GOOG-DOJ-04909342 |
| 3812 | GOOG-DOJ-04909415 |
| 3813 | GOOG-DOJ-04909459 |
| 3814 | GOOG-DOJ-04909722 |
| 3815 | GOOG-DOJ-04909725 |
| 3816 | GOOG-DOJ-04909728 |
| 3817 | GOOG-DOJ-04910282 |
| 3818 | GOOG-DOJ-04910290 |
| 3819 | GOOG-DOJ-04910315 |
| 3820 | GOOG-DOJ-04910695 |
| 3821 | GOOG-DOJ-04910734 |
| 3822 | GOOG-DOJ-04910790 |
| 3823 | GOOG-DOJ-04911493 |
| 3824 | GOOG-DOJ-04911784 |
| 3825 | GOOG-DOJ-04912034 |
| 3826 | GOOG-DOJ-04912127 |
| 3827 | GOOG-DOJ-04912236 |
| 3828 | GOOG-DOJ-04912798 |
| 3829 | GOOG-DOJ-04913572 |
| 3830 | GOOG-DOJ-04914071 |
| 3831 | GOOG-DOJ-04914744 |
| 3832 | GOOG-DOJ-04914969 |
| 3833 | GOOG-DOJ-04915232 |
| 3834 | GOOG-DOJ-04915305 |
| 3835 | GOOG-DOJ-04916403 |
| 3836 | GOOG-DOJ-04919770 |
| 3837 | GOOG-DOJ-04934498 |
| 3838 | GOOG-DOJ-04937209 |
| 3839 | GOOG-DOJ-04940158 |
| 3840 | GOOG-DOJ-04971704 |

| | | | |
|---|---|---|---|
| 3841 | GOOG-DOJ-04974932 | 3888 | GOOG-DOJ-05216515 |
| 3842 | GOOG-DOJ-04977839 | 3889 | GOOG-DOJ-05216539 |
| 3843 | GOOG-DOJ-04977842 | 3890 | GOOG-DOJ-05216568 |
| 3844 | GOOG-DOJ-04977846 | 3891 | GOOG-DOJ-05216762 |
| 3845 | GOOG-DOJ-04977850 | 3892 | GOOG-DOJ-05216914 |
| 3846 | GOOG-DOJ-04977873 | 3893 | GOOG-DOJ-05216940 |
| 3847 | GOOG-DOJ-04980683 | 3894 | GOOG-DOJ-05216981 |
| 3848 | GOOG-DOJ-04999626 | 3895 | GOOG-DOJ-05217372 |
| 3849 | GOOG-DOJ-04999879 | 3896 | GOOG-DOJ-05217898 |
| 3850 | GOOG-DOJ-05000122 | 3897 | GOOG-DOJ-05217930 |
| 3851 | GOOG-DOJ-05000139 | 3898 | GOOG-DOJ-05218068 |
| 3852 | GOOG-DOJ-05000218 | 3899 | GOOG-DOJ-05218107 |
| 3853 | GOOG-DOJ-05000235 | 3900 | GOOG-DOJ-05218165 |
| 3854 | GOOG-DOJ-05000753 | 3901 | GOOG-DOJ-05218204 |
| 3855 | GOOG-DOJ-05000945 | 3902 | GOOG-DOJ-05218213 |
| 3856 | GOOG-DOJ-05000982 | 3903 | GOOG-DOJ-05218253 |
| 3857 | GOOG-DOJ-05002155 | 3904 | GOOG-DOJ-05218287 |
| 3858 | GOOG-DOJ-05002473 | 3905 | GOOG-DOJ-05218384 |
| 3859 | GOOG-DOJ-05002478 | 3906 | GOOG-DOJ-05218398 |
| 3860 | GOOG-DOJ-05002768 | 3907 | GOOG-DOJ-05218539 |
| 3861 | GOOG-DOJ-05002961 | 3908 | GOOG-DOJ-05219955 |
| 3862 | GOOG-DOJ-05002964 | 3909 | GOOG-DOJ-05220188 |
| 3863 | GOOG-DOJ-05003367 | 3910 | GOOG-DOJ-05220521 |
| 3864 | GOOG-DOJ-05116048 | 3911 | GOOG-DOJ-05221243 |
| 3865 | GOOG-DOJ-05198011 | 3912 | GOOG-DOJ-05223200 |
| 3866 | GOOG-DOJ-05198530 | 3913 | GOOG-DOJ-05223269 |
| 3867 | GOOG-DOJ-05198536 | 3914 | GOOG-DOJ-05224227 |
| 3868 | GOOG-DOJ-05198542 | 3915 | GOOG-DOJ-05225312 |
| 3869 | GOOG-DOJ-05198549 | 3916 | GOOG-DOJ-05226188 |
| 3870 | GOOG-DOJ-05198922 | 3917 | GOOG-DOJ-05228985 |
| 3871 | GOOG-DOJ-05215176 | 3918 | GOOG-DOJ-05229053 |
| 3872 | GOOG-DOJ-05215376 | 3919 | GOOG-DOJ-05229439 |
| 3873 | GOOG-DOJ-05215433 | 3920 | GOOG-DOJ-05230498 |
| 3874 | GOOG-DOJ-05215559 | 3921 | GOOG-DOJ-05230625 |
| 3875 | GOOG-DOJ-05215559 | 3922 | GOOG-DOJ-05233769 |
| 3876 | GOOG-DOJ-05215686 | 3923 | GOOG-DOJ-05239025 |
| 3877 | GOOG-DOJ-05215698 | 3924 | GOOG-DOJ-05241286 |
| 3878 | GOOG-DOJ-05215712 | 3925 | GOOG-DOJ-05241386 |
| 3879 | GOOG-DOJ-05215713 | 3926 | GOOG-DOJ-05244453 |
| 3880 | GOOG-DOJ-05215724 | 3927 | GOOG-DOJ-05244839 |
| 3881 | GOOG-DOJ-05215764 | 3928 | GOOG-DOJ-05244847 |
| 3882 | GOOG-DOJ-05215925 | 3929 | GOOG-DOJ-05247075 |
| 3883 | GOOG-DOJ-05216110 | 3930 | GOOG-DOJ-05250604 |
| 3884 | GOOG-DOJ-05216191 | 3931 | GOOG-DOJ-05252842 |
| 3885 | GOOG-DOJ-05216262 | 3932 | GOOG-DOJ-05254680 |
| 3886 | GOOG-DOJ-05216442 | 3933 | GOOG-DOJ-05263035 |
| 3887 | GOOG-DOJ-05216502 | 3934 | GOOG-DOJ-05264439 |

| | |
|---|---|
| 3935 | GOOG-DOJ-05270358 |
| 3936 | GOOG-DOJ-05270417 |
| 3937 | GOOG-DOJ-05270506 |
| 3938 | GOOG-DOJ-05272070 |
| 3939 | GOOG-DOJ-05272333 |
| 3940 | GOOG-DOJ-05276794 |
| 3941 | GOOG-DOJ-05277571 |
| 3942 | GOOG-DOJ-05277697 |
| 3943 | GOOG-DOJ-05282625 |
| 3944 | GOOG-DOJ-05285783 |
| 3945 | GOOG-DOJ-05287436 |
| 3946 | GOOG-DOJ-05292357 |
| 3947 | GOOG-DOJ-05292364 |
| 3948 | GOOG-DOJ-05292596 |
| 3949 | GOOG-DOJ-05292603 |
| 3950 | GOOG-DOJ-05292611 |
| 3951 | GOOG-DOJ-05304345 |
| 3952 | GOOG-DOJ-05304353 |
| 3953 | GOOG-DOJ-05304651 |
| 3954 | GOOG-DOJ-05304654 |
| 3955 | GOOG-DOJ-05304657 |
| 3956 | GOOG-DOJ-05304661 |
| 3957 | GOOG-DOJ-05304665 |
| 3958 | GOOG-DOJ-05304669 |
| 3959 | GOOG-DOJ-05307777 |
| 3960 | GOOG-DOJ-05309751 |
| 3961 | GOOG-DOJ-05309766 |
| 3962 | GOOG-DOJ-05310113 |
| 3963 | GOOG-DOJ-05310116 |
| 3964 | GOOG-DOJ-05310139 |
| 3965 | GOOG-DOJ-05310298 |
| 3966 | GOOG-DOJ-05310920 |
| 3967 | GOOG-DOJ-05310924 |
| 3968 | GOOG-DOJ-05310929 |
| 3969 | GOOG-DOJ-05310953 |
| 3970 | GOOG-DOJ-05311138 |
| 3971 | GOOG-DOJ-05314741 |
| 3972 | GOOG-DOJ-05314838 |
| 3973 | GOOG-DOJ-05316084 |
| 3974 | GOOG-DOJ-05333154 |
| 3975 | GOOG-DOJ-05341827 |
| 3976 | GOOG-DOJ-05357816 |
| 3977 | GOOG-DOJ-05357822 |
| 3978 | GOOG-DOJ-05357829 |
| 3979 | GOOG-DOJ-05357836 |
| 3980 | GOOG-DOJ-05427196 |
| 3981 | GOOG-DOJ-05518797 |
| 3982 | GOOG-DOJ-05539231 |
| 3983 | GOOG-DOJ-05642687 |
| 3984 | GOOG-DOJ-05782415 |
| 3985 | GOOG-DOJ-05863520 |
| 3986 | GOOG-DOJ-05965625 |
| 3987 | GOOG-DOJ-06078069 |
| 3988 | GOOG-DOJ-06154691 |
| 3989 | GOOG-DOJ-06168523 |
| 3990 | GOOG-DOJ-06201603 |
| 3991 | GOOG-DOJ-06210474 |
| 3992 | GOOG-DOJ-06224808 |
| 3993 | GOOG-DOJ-06233313 |
| 3994 | GOOG-DOJ-06240761 |
| 3995 | GOOG-DOJ-06247539 |
| 3996 | GOOG-DOJ-06253984 |
| 3997 | GOOG-DOJ-06259371 |
| 3998 | GOOG-DOJ-06267628 |
| 3999 | GOOG-DOJ-06293332 |
| 4000 | GOOG-DOJ-06475510 |
| 4001 | GOOG-DOJ-06497592 |
| 4002 | GOOG-DOJ-06500831 |
| 4003 | GOOG-DOJ-06504024 |
| 4004 | GOOG-DOJ-06504606 |
| 4005 | GOOG-DOJ-06504988 |
| 4006 | GOOG-DOJ-06515612 |
| 4007 | GOOG-DOJ-06517877 |
| 4008 | GOOG-DOJ-06518966 |
| 4009 | GOOG-DOJ-06523046 |
| 4010 | GOOG-DOJ-06525488 |
| 4011 | GOOG-DOJ-06525908 |
| 4012 | GOOG-DOJ-06550301 |
| 4013 | GOOG-DOJ-06550463 |
| 4014 | GOOG-DOJ-06563186 |
| 4015 | GOOG-DOJ-06572999 |
| 4016 | GOOG-DOJ-06574230 |
| 4017 | GOOG-DOJ-06581350 |
| 4018 | GOOG-DOJ-06582042 |
| 4019 | GOOG-DOJ-06582068 |
| 4020 | GOOG-DOJ-06583348 |
| 4021 | GOOG-DOJ-06586234 |
| 4022 | GOOG-DOJ-06586264 |
| 4023 | GOOG-DOJ-06587217 |
| 4024 | GOOG-DOJ-06588656 |
| 4025 | GOOG-DOJ-06592338 |
| 4026 | GOOG-DOJ-06595722 |
| 4027 | GOOG-DOJ-06600103 |
| 4028 | GOOG-DOJ-06605325 |

| | |
|---|---|
| 4029 | GOOG-DOJ-06648037 |
| 4030 | GOOG-DOJ-06648719 |
| 4031 | GOOG-DOJ-06648721 |
| 4032 | GOOG-DOJ-06648822 |
| 4033 | GOOG-DOJ-06648824 |
| 4034 | GOOG-DOJ-06648826 |
| 4035 | GOOG-DOJ-06648828 |
| 4036 | GOOG-DOJ-06649582 |
| 4037 | GOOG-DOJ-06649698 |
| 4038 | GOOG-DOJ-06649953 |
| 4039 | GOOG-DOJ-06650879 |
| 4040 | GOOG-DOJ-06651076 |
| 4041 | GOOG-DOJ-06652239 |
| 4042 | GOOG-DOJ-06653824 |
| 4043 | GOOG-DOJ-06653925 |
| 4044 | GOOG-DOJ-06654287 |
| 4045 | GOOG-DOJ-06655920 |
| 4046 | GOOG-DOJ-06727388 |
| 4047 | GOOG-DOJ-06730424 |
| 4048 | GOOG-DOJ-06732979 |
| 4049 | GOOG-DOJ-06744027 |
| 4050 | GOOG-DOJ-06809972 |
| 4051 | GOOG-DOJ-06816639 |
| 4052 | GOOG-DOJ-06817296 |
| 4053 | GOOG-DOJ-06817700 |
| 4054 | GOOG-DOJ-06820083 |
| 4055 | GOOG-DOJ-06820170 |
| 4056 | GOOG-DOJ-06820280 |
| 4057 | GOOG-DOJ-06820626 |
| 4058 | GOOG-DOJ-06820952 |
| 4059 | GOOG-DOJ-06821168 |
| 4060 | GOOG-DOJ-06821523 |
| 4061 | GOOG-DOJ-06821544 |
| 4062 | GOOG-DOJ-06822514 |
| 4063 | GOOG-DOJ-06822515 |
| 4064 | GOOG-DOJ-06822913 |
| 4065 | GOOG-DOJ-06823026 |
| 4066 | GOOG-DOJ-06823081 |
| 4067 | GOOG-DOJ-06823261 |
| 4068 | GOOG-DOJ-06823262 |
| 4069 | GOOG-DOJ-06823464 |
| 4070 | GOOG-DOJ-06823466 |
| 4071 | GOOG-DOJ-06824750 |
| 4072 | GOOG-DOJ-06824947 |
| 4073 | GOOG-DOJ-06826818 |
| 4074 | GOOG-DOJ-06826834 |
| 4075 | GOOG-DOJ-06827098 |
| 4076 | GOOG-DOJ-06829382 |
| 4077 | GOOG-DOJ-06829444 |
| 4078 | GOOG-DOJ-06829449 |
| 4079 | GOOG-DOJ-06829454 |
| 4080 | GOOG-DOJ-06829689 |
| 4081 | GOOG-DOJ-06829704 |
| 4082 | GOOG-DOJ-06829710 |
| 4083 | GOOG-DOJ-06829716 |
| 4084 | GOOG-DOJ-06829722 |
| 4085 | GOOG-DOJ-06830137 |
| 4086 | GOOG-DOJ-06830138 |
| 4087 | GOOG-DOJ-06830145 |
| 4088 | GOOG-DOJ-06830152 |
| 4089 | GOOG-DOJ-06830159 |
| 4090 | GOOG-DOJ-06830167 |
| 4091 | GOOG-DOJ-06830175 |
| 4092 | GOOG-DOJ-06830183 |
| 4093 | GOOG-DOJ-06830192 |
| 4094 | GOOG-DOJ-06830193 |
| 4095 | GOOG-DOJ-06830202 |
| 4096 | GOOG-DOJ-06830458 |
| 4097 | GOOG-DOJ-06831061 |
| 4098 | GOOG-DOJ-06831501 |
| 4099 | GOOG-DOJ-06831562 |
| 4100 | GOOG-DOJ-06831630 |
| 4101 | GOOG-DOJ-06831680 |
| 4102 | GOOG-DOJ-06832692 |
| 4103 | GOOG-DOJ-06833499 |
| 4104 | GOOG-DOJ-06834396 |
| 4105 | GOOG-DOJ-06834434 |
| 4106 | GOOG-DOJ-06835281 |
| 4107 | GOOG-DOJ-06835390 |
| 4108 | GOOG-DOJ-06836360 |
| 4109 | GOOG-DOJ-06837279 |
| 4110 | GOOG-DOJ-06838918 |
| 4111 | GOOG-DOJ-06839219 |
| 4112 | GOOG-DOJ-06839766 |
| 4113 | GOOG-DOJ-06842351 |
| 4114 | GOOG-DOJ-06842398 |
| 4115 | GOOG-DOJ-06842453 |
| 4116 | GOOG-DOJ-06843010 |
| 4117 | GOOG-DOJ-06843182 |
| 4118 | GOOG-DOJ-06844928 |
| 4119 | GOOG-DOJ-06844964 |
| 4120 | GOOG-DOJ-06850713 |
| 4121 | GOOG-DOJ-06850910 |
| 4122 | GOOG-DOJ-06852418 |

| | |
|---|---|
| 4123 | GOOG-DOJ-06853638 |
| 4124 | GOOG-DOJ-06855254 |
| 4125 | GOOG-DOJ-06855472 |
| 4126 | GOOG-DOJ-06857671 |
| 4127 | GOOG-DOJ-06858604 |
| 4128 | GOOG-DOJ-06859289 |
| 4129 | GOOG-DOJ-06863686 |
| 4130 | GOOG-DOJ-06865076 |
| 4131 | GOOG-DOJ-06867901 |
| 4132 | GOOG-DOJ-06875200 |
| 4133 | GOOG-DOJ-06875317 |
| 4134 | GOOG-DOJ-06877073 |
| 4135 | GOOG-DOJ-06878968 |
| 4136 | GOOG-DOJ-06881716 |
| 4137 | GOOG-DOJ-06885161 |
| 4138 | GOOG-DOJ-06885645 |
| 4139 | GOOG-DOJ-06887158 |
| 4140 | GOOG-DOJ-06895678 |
| 4141 | GOOG-DOJ-06901454 |
| 4142 | GOOG-DOJ-06906627 |
| 4143 | GOOG-DOJ-06907800 |
| 4144 | GOOG-DOJ-06907836 |
| 4145 | GOOG-DOJ-06935266 |
| 4146 | GOOG-DOJ-06938455 |
| 4147 | GOOG-DOJ-06940413 |
| 4148 | GOOG-DOJ-07033465 |
| 4149 | GOOG-DOJ-07033684 |
| 4150 | GOOG-DOJ-07035489 |
| 4151 | GOOG-DOJ-07036958 |
| 4152 | GOOG-DOJ-07042681 |
| 4153 | GOOG-DOJ-07043249 |
| 4154 | GOOG-DOJ-07043796 |
| 4155 | GOOG-DOJ-07044119 |
| 4156 | GOOG-DOJ-07045094 |
| 4157 | GOOG-DOJ-07045094 |
| 4158 | GOOG-DOJ-07045138 |
| 4159 | GOOG-DOJ-07045274 |
| 4160 | GOOG-DOJ-07045377 |
| 4161 | GOOG-DOJ-07045613 |
| 4162 | GOOG-DOJ-07227229 |
| 4163 | GOOG-DOJ-07241722 |
| 4164 | GOOG-DOJ-07244973 |
| 4165 | GOOG-DOJ-07252312 |
| 4166 | GOOG-DOJ-07252499 |
| 4167 | GOOG-DOJ-07254697 |
| 4168 | GOOG-DOJ-07275375 |
| 4169 | GOOG-DOJ-07276505 |
| 4170 | GOOG-DOJ-07285943 |
| 4171 | GOOG-DOJ-07290132 |
| 4172 | GOOG-DOJ-07290336 |
| 4173 | GOOG-DOJ-07292531 |
| 4174 | GOOG-DOJ-07298264 |
| 4175 | GOOG-DOJ-07330182 |
| 4176 | GOOG-DOJ-07350222 |
| 4177 | GOOG-DOJ-07352117 |
| 4178 | GOOG-DOJ-07354284 |
| 4179 | GOOG-DOJ-07354325 |
| 4180 | GOOG-DOJ-07371053 |
| 4181 | GOOG-DOJ-07408178 |
| 4182 | GOOG-DOJ-07408413 |
| 4183 | GOOG-DOJ-07409473 |
| 4184 | GOOG-DOJ-07410408 |
| 4185 | GOOG-DOJ-07410673 |
| 4186 | GOOG-DOJ-07410772 |
| 4187 | GOOG-DOJ-07411181 |
| 4188 | GOOG-DOJ-07411351 |
| 4189 | GOOG-DOJ-07417336 |
| 4190 | GOOG-DOJ-07432026 |
| 4191 | GOOG-DOJ-07482759 |
| 4192 | GOOG-DOJ-07503464 |
| 4193 | GOOG-DOJ-07510981 |
| 4194 | GOOG-DOJ-07550387 |
| 4195 | GOOG-DOJ-07554277 |
| 4196 | GOOG-DOJ-07565851 |
| 4197 | GOOG-DOJ-07593699 |
| 4198 | GOOG-DOJ-07645266 |
| 4199 | GOOG-DOJ-07770806 |
| 4200 | GOOG-DOJ-07771147 |
| 4201 | GOOG-DOJ-07771158 |
| 4202 | GOOG-DOJ-07771169 |
| 4203 | GOOG-DOJ-07771178 |
| 4204 | GOOG-DOJ-07774726 |
| 4205 | GOOG-DOJ-07774731 |
| 4206 | GOOG-DOJ-07774736 |
| 4207 | GOOG-DOJ-07774741 |
| 4208 | GOOG-DOJ-07774754 |
| 4209 | GOOG-DOJ-07774833 |
| 4210 | GOOG-DOJ-07774838 |
| 4211 | GOOG-DOJ-07774844 |
| 4212 | GOOG-DOJ-07774850 |
| 4213 | GOOG-DOJ-07775851 |
| 4214 | GOOG-DOJ-07775902 |
| 4215 | GOOG-DOJ-07779707 |
| 4216 | GOOG-DOJ-07781428 |

| | |
|---|---|
| 4217 | GOOG-DOJ-07782646 |
| 4218 | GOOG-DOJ-07790346 |
| 4219 | GOOG-DOJ-07790476 |
| 4220 | GOOG-DOJ-07790665 |
| 4221 | GOOG-DOJ-07790725 |
| 4222 | GOOG-DOJ-07791320 |
| 4223 | GOOG-DOJ-07792028 |
| 4224 | GOOG-DOJ-07793712 |
| 4225 | GOOG-DOJ-07796081 |
| 4226 | GOOG-DOJ-07799709 |
| 4227 | GOOG-DOJ-07801426 |
| 4228 | GOOG-DOJ-07807539 |
| 4229 | GOOG-DOJ-07809181 |
| 4230 | GOOG-DOJ-07810578 |
| 4231 | GOOG-DOJ-07811169 |
| 4232 | GOOG-DOJ-07813903 |
| 4233 | GOOG-DOJ-07817283 |
| 4234 | GOOG-DOJ-07817544 |
| 4235 | GOOG-DOJ-07818173 |
| 4236 | GOOG-DOJ-07824942 |
| 4237 | GOOG-DOJ-07824949 |
| 4238 | GOOG-DOJ-07825115 |
| 4239 | GOOG-DOJ-07826861 |
| 4240 | GOOG-DOJ-07829410 |
| 4241 | GOOG-DOJ-07832433 |
| 4242 | GOOG-DOJ-07832462 |
| 4243 | GOOG-DOJ-07832481 |
| 4244 | GOOG-DOJ-07833243 |
| 4245 | GOOG-DOJ-07835340 |
| 4246 | GOOG-DOJ-07838134 |
| 4247 | GOOG-DOJ-07845855 |
| 4248 | GOOG-DOJ-07846161 |
| 4249 | GOOG-DOJ-07846221 |
| 4250 | GOOG-DOJ-07846229 |
| 4251 | GOOG-DOJ-07847101 |
| 4252 | GOOG-DOJ-07848293 |
| 4253 | GOOG-DOJ-07848295 |
| 4254 | GOOG-DOJ-07848297 |
| 4255 | GOOG-DOJ-07848299 |
| 4256 | GOOG-DOJ-07848301 |
| 4257 | GOOG-DOJ-07848304 |
| 4258 | GOOG-DOJ-07848307 |
| 4259 | GOOG-DOJ-07848314 |
| 4260 | GOOG-DOJ-07850378 |
| 4261 | GOOG-DOJ-07851592 |
| 4262 | GOOG-DOJ-07851604 |
| 4263 | GOOG-DOJ-07852857 |
| 4264 | GOOG-DOJ-07852859 |
| 4265 | GOOG-DOJ-07852867 |
| 4266 | GOOG-DOJ-07852869 |
| 4267 | GOOG-DOJ-07852872 |
| 4268 | GOOG-DOJ-07852875 |
| 4269 | GOOG-DOJ-07852878 |
| 4270 | GOOG-DOJ-07852881 |
| 4271 | GOOG-DOJ-07852884 |
| 4272 | GOOG-DOJ-07852887 |
| 4273 | GOOG-DOJ-07852890 |
| 4274 | GOOG-DOJ-07852893 |
| 4275 | GOOG-DOJ-07852896 |
| 4276 | GOOG-DOJ-07852899 |
| 4277 | GOOG-DOJ-07852903 |
| 4278 | GOOG-DOJ-07852918 |
| 4279 | GOOG-DOJ-07852924 |
| 4280 | GOOG-DOJ-07852928 |
| 4281 | GOOG-DOJ-07859165 |
| 4282 | GOOG-DOJ-07859394 |
| 4283 | GOOG-DOJ-07859408 |
| 4284 | GOOG-DOJ-07859421 |
| 4285 | GOOG-DOJ-07859619 |
| 4286 | GOOG-DOJ-07859897 |
| 4287 | GOOG-DOJ-07860108 |
| 4288 | GOOG-DOJ-07860687 |
| 4289 | GOOG-DOJ-07861019 |
| 4290 | GOOG-DOJ-07861422 |
| 4291 | GOOG-DOJ-07861524 |
| 4292 | GOOG-DOJ-07861535 |
| 4293 | GOOG-DOJ-07861545 |
| 4294 | GOOG-DOJ-07861553 |
| 4295 | GOOG-DOJ-07861562 |
| 4296 | GOOG-DOJ-07861582 |
| 4297 | GOOG-DOJ-07863827 |
| 4298 | GOOG-DOJ-07869424 |
| 4299 | GOOG-DOJ-07869489 |
| 4300 | GOOG-DOJ-07871867 |
| 4301 | GOOG-DOJ-07905557 |
| 4302 | GOOG-DOJ-07937926 |
| 4303 | GOOG-DOJ-07942868 |
| 4304 | GOOG-DOJ-07943300 |
| 4305 | GOOG-DOJ-07943456 |
| 4306 | GOOG-DOJ-07943459 |
| 4307 | GOOG-DOJ-07943800 |
| 4308 | GOOG-DOJ-07943812 |
| 4309 | GOOG-DOJ-07943826 |
| 4310 | GOOG-DOJ-07943856 |

| | |
|---|---|
| 4311 | GOOG-DOJ-07943867 |
| 4312 | GOOG-DOJ-07944000 |
| 4313 | GOOG-DOJ-07944032 |
| 4314 | GOOG-DOJ-07944042 |
| 4315 | GOOG-DOJ-07944071 |
| 4316 | GOOG-DOJ-07944279 |
| 4317 | GOOG-DOJ-07944290 |
| 4318 | GOOG-DOJ-07944301 |
| 4319 | GOOG-DOJ-07944330 |
| 4320 | GOOG-DOJ-07944338 |
| 4321 | GOOG-DOJ-07944911 |
| 4322 | GOOG-DOJ-07945085 |
| 4323 | GOOG-DOJ-07945088 |
| 4324 | GOOG-DOJ-07945105 |
| 4325 | GOOG-DOJ-07945121 |
| 4326 | GOOG-DOJ-07945125 |
| 4327 | GOOG-DOJ-07945176 |
| 4328 | GOOG-DOJ-07945185 |
| 4329 | GOOG-DOJ-07945237 |
| 4330 | GOOG-DOJ-07945242 |
| 4331 | GOOG-DOJ-07945243 |
| 4332 | GOOG-DOJ-07945248 |
| 4333 | GOOG-DOJ-07945253 |
| 4334 | GOOG-DOJ-07945454 |
| 4335 | GOOG-DOJ-07945458 |
| 4336 | GOOG-DOJ-07945721 |
| 4337 | GOOG-DOJ-07945824 |
| 4338 | GOOG-DOJ-07945843 |
| 4339 | GOOG-DOJ-07945920 |
| 4340 | GOOG-DOJ-07945921 |
| 4341 | GOOG-DOJ-07946196 |
| 4342 | GOOG-DOJ-07946200 |
| 4343 | GOOG-DOJ-07946203 |
| 4344 | GOOG-DOJ-07946206 |
| 4345 | GOOG-DOJ-07946226 |
| 4346 | GOOG-DOJ-07946230 |
| 4347 | GOOG-DOJ-07946232 |
| 4348 | GOOG-DOJ-07946234 |
| 4349 | GOOG-DOJ-07946236 |
| 4350 | GOOG-DOJ-07946238 |
| 4351 | GOOG-DOJ-07946241 |
| 4352 | GOOG-DOJ-07946244 |
| 4353 | GOOG-DOJ-07946247 |
| 4354 | GOOG-DOJ-07946250 |
| 4355 | GOOG-DOJ-07946252 |
| 4356 | GOOG-DOJ-07946255 |
| 4357 | GOOG-DOJ-07946258 |
| 4358 | GOOG-DOJ-07946275 |
| 4359 | GOOG-DOJ-07946280 |
| 4360 | GOOG-DOJ-07946286 |
| 4361 | GOOG-DOJ-07946289 |
| 4362 | GOOG-DOJ-07946292 |
| 4363 | GOOG-DOJ-07946296 |
| 4364 | GOOG-DOJ-07946299 |
| 4365 | GOOG-DOJ-07946305 |
| 4366 | GOOG-DOJ-07946313 |
| 4367 | GOOG-DOJ-07946318 |
| 4368 | GOOG-DOJ-07946427 |
| 4369 | GOOG-DOJ-07946472 |
| 4370 | GOOG-DOJ-07946762 |
| 4371 | GOOG-DOJ-07947183 |
| 4372 | GOOG-DOJ-07947205 |
| 4373 | GOOG-DOJ-07947341 |
| 4374 | GOOG-DOJ-07947833 |
| 4375 | GOOG-DOJ-07947840 |
| 4376 | GOOG-DOJ-07950015 |
| 4377 | GOOG-DOJ-07950874 |
| 4378 | GOOG-DOJ-07950925 |
| 4379 | GOOG-DOJ-07951368 |
| 4380 | GOOG-DOJ-07956052 |
| 4381 | GOOG-DOJ-07957145 |
| 4382 | GOOG-DOJ-07959915 |
| 4383 | GOOG-DOJ-07960657 |
| 4384 | GOOG-DOJ-07961867 |
| 4385 | GOOG-DOJ-07967445 |
| 4386 | GOOG-DOJ-08109130 |
| 4387 | GOOG-DOJ-08109388 |
| 4388 | GOOG-DOJ-08109446 |
| 4389 | GOOG-DOJ-08110298 |
| 4390 | GOOG-DOJ-08110536 |
| 4391 | GOOG-DOJ-08110739 |
| 4392 | GOOG-DOJ-08111088 |
| 4393 | GOOG-DOJ-08111160 |
| 4394 | GOOG-DOJ-08111713 |
| 4395 | GOOG-DOJ-08113455 |
| 4396 | GOOG-DOJ-08113523 |
| 4397 | GOOG-DOJ-08114271 |
| 4398 | GOOG-DOJ-08115149 |
| 4399 | GOOG-DOJ-08115150 |
| 4400 | GOOG-DOJ-08115903 |
| 4401 | GOOG-DOJ-08116040 |
| 4402 | GOOG-DOJ-08116095 |
| 4403 | GOOG-DOJ-08116383 |
| 4404 | GOOG-DOJ-08117417 |

| | |
|---|---|
| 4405 | GOOG-DOJ-08118582 |
| 4406 | GOOG-DOJ-08119121 |
| 4407 | GOOG-DOJ-08125867 |
| 4408 | GOOG-DOJ-08129106 |
| 4409 | GOOG-DOJ-08138645 |
| 4410 | GOOG-DOJ-08139387 |
| 4411 | GOOG-DOJ-08150229 |
| 4412 | GOOG-DOJ-08163535 |
| 4413 | GOOG-DOJ-08164358 |
| 4414 | GOOG-DOJ-08167979 |
| 4415 | GOOG-DOJ-08374386 |
| 4416 | GOOG-DOJ-08398566 |
| 4417 | GOOG-DOJ-08398770 |
| 4418 | GOOG-DOJ-08399316 |
| 4419 | GOOG-DOJ-08403075 |
| 4420 | GOOG-DOJ-08403303 |
| 4421 | GOOG-DOJ-08403612 |
| 4422 | GOOG-DOJ-08403927 |
| 4423 | GOOG-DOJ-08403953 |
| 4424 | GOOG-DOJ-08404121 |
| 4425 | GOOG-DOJ-08404836 |
| 4426 | GOOG-DOJ-08405576 |
| 4427 | GOOG-DOJ-08408283 |
| 4428 | GOOG-DOJ-08411106 |
| 4429 | GOOG-DOJ-08437610 |
| 4430 | GOOG-DOJ-08444524 |
| 4431 | GOOG-DOJ-08471703 |
| 4432 | GOOG-DOJ-08472188 |
| 4433 | GOOG-DOJ-08475114 |
| 4434 | GOOG-DOJ-08479849 |
| 4435 | GOOG-DOJ-08481796 |
| 4436 | GOOG-DOJ-08585939 |
| 4437 | GOOG-DOJ-08585943 |
| 4438 | GOOG-DOJ-08611136 |
| 4439 | GOOG-DOJ-08612029 |
| 4440 | GOOG-DOJ-08629091 |
| 4441 | GOOG-DOJ-08742390 |
| 4442 | GOOG-DOJ-08769461 |
| 4443 | GOOG-DOJ-08798673 |
| 4444 | GOOG-DOJ-08820492 |
| 4445 | GOOG-DOJ-08839525 |
| 4446 | GOOG-DOJ-08863795 |
| 4447 | GOOG-DOJ-08931538 |
| 4448 | GOOG-DOJ-08974699 |
| 4449 | GOOG-DOJ-08976385 |
| 4450 | GOOG-DOJ-09030081 |
| 4451 | GOOG-DOJ-09087507 |

| | |
|---|---|
| 4452 | GOOG-DOJ-09087577 |
| 4453 | GOOG-DOJ-09092720 |
| 4454 | GOOG-DOJ-09107300 |
| 4455 | GOOG-DOJ-09109227 |
| 4456 | GOOG-DOJ-09109345 |
| 4457 | GOOG-DOJ-09109346 |
| 4458 | GOOG-DOJ-09110410 |
| 4459 | GOOG-DOJ-09126005 |
| 4460 | GOOG-DOJ-09126030 |
| 4461 | GOOG-DOJ-09126262 |
| 4462 | GOOG-DOJ-09129216 |
| 4463 | GOOG-DOJ-09135301 |
| 4464 | GOOG-DOJ-09135380 |
| 4465 | GOOG-DOJ-09135791 |
| 4466 | GOOG-DOJ-09136065 |
| 4467 | GOOG-DOJ-09136787 |
| 4468 | GOOG-DOJ-09137188 |
| 4469 | GOOG-DOJ-09137347 |
| 4470 | GOOG-DOJ-09137468 |
| 4471 | GOOG-DOJ-09137716 |
| 4472 | GOOG-DOJ-09138147 |
| 4473 | GOOG-DOJ-09138162 |
| 4474 | GOOG-DOJ-09138650 |
| 4475 | GOOG-DOJ-09138952 |
| 4476 | GOOG-DOJ-09139010 |
| 4477 | GOOG-DOJ-09139233 |
| 4478 | GOOG-DOJ-09139234 |
| 4479 | GOOG-DOJ-09139235 |
| 4480 | GOOG-DOJ-09139236 |
| 4481 | GOOG-DOJ-09139382 |
| 4482 | GOOG-DOJ-09139435 |
| 4483 | GOOG-DOJ-09139483 |
| 4484 | GOOG-DOJ-09139729 |
| 4485 | GOOG-DOJ-09139746 |
| 4486 | GOOG-DOJ-09139949 |
| 4487 | GOOG-DOJ-09139981 |
| 4488 | GOOG-DOJ-09140007 |
| 4489 | GOOG-DOJ-09140372 |
| 4490 | GOOG-DOJ-09140583 |
| 4491 | GOOG-DOJ-09140707 |
| 4492 | GOOG-DOJ-09141054 |
| 4493 | GOOG-DOJ-09141163 |
| 4494 | GOOG-DOJ-09141235 |
| 4495 | GOOG-DOJ-09141406 |
| 4496 | GOOG-DOJ-09143359 |
| 4497 | GOOG-DOJ-09143556 |
| 4498 | GOOG-DOJ-09144275 |

| | |
|---|---|
| 4499 | GOOG-DOJ-09144794 |
| 4500 | GOOG-DOJ-09144798 |
| 4501 | GOOG-DOJ-09145507 |
| 4502 | GOOG-DOJ-09147660 |
| 4503 | GOOG-DOJ-09147782 |
| 4504 | GOOG-DOJ-09148714 |
| 4505 | GOOG-DOJ-09149888 |
| 4506 | GOOG-DOJ-09150394 |
| 4507 | GOOG-DOJ-09150767 |
| 4508 | GOOG-DOJ-09150812 |
| 4509 | GOOG-DOJ-09150868 |
| 4510 | GOOG-DOJ-09153922 |
| 4511 | GOOG-DOJ-09159964 |
| 4512 | GOOG-DOJ-09162846 |
| 4513 | GOOG-DOJ-09163024 |
| 4514 | GOOG-DOJ-09166591 |
| 4515 | GOOG-DOJ-09167513 |
| 4516 | GOOG-DOJ-09167995 |
| 4517 | GOOG-DOJ-09171585 |
| 4518 | GOOG-DOJ-09176143 |
| 4519 | GOOG-DOJ-09177786 |
| 4520 | GOOG-DOJ-09180598 |
| 4521 | GOOG-DOJ-09181217 |
| 4522 | GOOG-DOJ-09181223 |
| 4523 | GOOG-DOJ-09183023 |
| 4524 | GOOG-DOJ-09205191 |
| 4525 | GOOG-DOJ-09238807 |
| 4526 | GOOG-DOJ-09246236 |
| 4527 | GOOG-DOJ-09247960 |
| 4528 | GOOG-DOJ-09251152 |
| 4529 | GOOG-DOJ-09251815 |
| 4530 | GOOG-DOJ-09286306 |
| 4531 | GOOG-DOJ-09286309 |
| 4532 | GOOG-DOJ-09286341 |
| 4533 | GOOG-DOJ-09286345 |
| 4534 | GOOG-DOJ-09286349 |
| 4535 | GOOG-DOJ-09286354 |
| 4536 | GOOG-DOJ-09286359 |
| 4537 | GOOG-DOJ-09286366 |
| 4538 | GOOG-DOJ-09286370 |
| 4539 | GOOG-DOJ-09286546 |
| 4540 | GOOG-DOJ-09286550 |
| 4541 | GOOG-DOJ-09286555 |
| 4542 | GOOG-DOJ-09286559 |
| 4543 | GOOG-DOJ-09286566 |
| 4544 | GOOG-DOJ-09286602 |
| 4545 | GOOG-DOJ-09286606 |
| 4546 | GOOG-DOJ-09286627 |
| 4547 | GOOG-DOJ-09286718 |
| 4548 | GOOG-DOJ-09286778 |
| 4549 | GOOG-DOJ-09286792 |
| 4550 | GOOG-DOJ-09286824 |
| 4551 | GOOG-DOJ-09286878 |
| 4552 | GOOG-DOJ-09287318 |
| 4553 | GOOG-DOJ-09287908 |
| 4554 | GOOG-DOJ-09288391 |
| 4555 | GOOG-DOJ-09288898 |
| 4556 | GOOG-DOJ-09289023 |
| 4557 | GOOG-DOJ-09428732 |
| 4558 | GOOG-DOJ-09429821 |
| 4559 | GOOG-DOJ-09429825 |
| 4560 | GOOG-DOJ-09433186 |
| 4561 | GOOG-DOJ-09437702 |
| 4562 | GOOG-DOJ-09441506 |
| 4563 | GOOG-DOJ-09442889 |
| 4564 | GOOG-DOJ-09446851 |
| 4565 | GOOG-DOJ-09447392 |
| 4566 | GOOG-DOJ-09447409 |
| 4567 | GOOG-DOJ-09447485 |
| 4568 | GOOG-DOJ-09447491 |
| 4569 | GOOG-DOJ-09447498 |
| 4570 | GOOG-DOJ-09447572 |
| 4571 | GOOG-DOJ-09447772 |
| 4572 | GOOG-DOJ-09447868 |
| 4573 | GOOG-DOJ-09447945 |
| 4574 | GOOG-DOJ-09448148 |
| 4575 | GOOG-DOJ-09448188 |
| 4576 | GOOG-DOJ-09448411 |
| 4577 | GOOG-DOJ-09448521 |
| 4578 | GOOG-DOJ-09449766 |
| 4579 | GOOG-DOJ-09449776 |
| 4580 | GOOG-DOJ-09449787 |
| 4581 | GOOG-DOJ-09449798 |
| 4582 | GOOG-DOJ-09449855 |
| 4583 | GOOG-DOJ-09449945 |
| 4584 | GOOG-DOJ-09450381 |
| 4585 | GOOG-DOJ-09450390 |
| 4586 | GOOG-DOJ-09451060 |
| 4587 | GOOG-DOJ-09451080 |
| 4588 | GOOG-DOJ-09451088 |
| 4589 | GOOG-DOJ-09451089 |
| 4590 | GOOG-DOJ-09451090 |
| 4591 | GOOG-DOJ-09451558 |
| 4592 | GOOG-DOJ-09451567 |

| | |
|---|---|
| 4593 | GOOG-DOJ-09451759 |
| 4594 | GOOG-DOJ-09451957 |
| 4595 | GOOG-DOJ-09453598 |
| 4596 | GOOG-DOJ-09453980 |
| 4597 | GOOG-DOJ-09454353 |
| 4598 | GOOG-DOJ-09456539 |
| 4599 | GOOG-DOJ-09457997 |
| 4600 | GOOG-DOJ-09458396 |
| 4601 | GOOG-DOJ-09458402 |
| 4602 | GOOG-DOJ-09458413 |
| 4603 | GOOG-DOJ-09458428 |
| 4604 | GOOG-DOJ-09458436 |
| 4605 | GOOG-DOJ-09458451 |
| 4606 | GOOG-DOJ-09458460 |
| 4607 | GOOG-DOJ-09458468 |
| 4608 | GOOG-DOJ-09458476 |
| 4609 | GOOG-DOJ-09458485 |
| 4610 | GOOG-DOJ-09458496 |
| 4611 | GOOG-DOJ-09458506 |
| 4612 | GOOG-DOJ-09458516 |
| 4613 | GOOG-DOJ-09458526 |
| 4614 | GOOG-DOJ-09458537 |
| 4615 | GOOG-DOJ-09458750 |
| 4616 | GOOG-DOJ-09463463 |
| 4617 | GOOG-DOJ-09470144 |
| 4618 | GOOG-DOJ-09475820 |
| 4619 | GOOG-DOJ-09476165 |
| 4620 | GOOG-DOJ-09476170 |
| 4621 | GOOG-DOJ-09478395 |
| 4622 | GOOG-DOJ-09478396 |
| 4623 | GOOG-DOJ-09478503 |
| 4624 | GOOG-DOJ-09478504 |
| 4625 | GOOG-DOJ-09482275 |
| 4626 | GOOG-DOJ-09485629 |
| 4627 | GOOG-DOJ-09488980 |
| 4628 | GOOG-DOJ-09493971 |
| 4629 | GOOG-DOJ-09494187 |
| 4630 | GOOG-DOJ-09494195 |
| 4631 | GOOG-DOJ-09498307 |
| 4632 | GOOG-DOJ-09499701 |
| 4633 | GOOG-DOJ-09501463 |
| 4634 | GOOG-DOJ-0950628 |
| 4635 | GOOG-DOJ-09556053 |
| 4636 | GOOG-DOJ-09559968 |
| 4637 | GOOG-DOJ-09615453 |
| 4638 | GOOG-DOJ-09615710 |
| 4639 | GOOG-DOJ-09615725 |
| 4640 | GOOG-DOJ-09615733 |
| 4641 | GOOG-DOJ-09615841 |
| 4642 | GOOG-DOJ-09615868 |
| 4643 | GOOG-DOJ-09615897 |
| 4644 | GOOG-DOJ-09615921 |
| 4645 | GOOG-DOJ-09616005 |
| 4646 | GOOG-DOJ-09616030 |
| 4647 | GOOG-DOJ-09616045 |
| 4648 | GOOG-DOJ-09616074 |
| 4649 | GOOG-DOJ-09616089 |
| 4650 | GOOG-DOJ-09616120 |
| 4651 | GOOG-DOJ-09616136 |
| 4652 | GOOG-DOJ-09616174 |
| 4653 | GOOG-DOJ-09616247 |
| 4654 | GOOG-DOJ-09616257 |
| 4655 | GOOG-DOJ-09616267 |
| 4656 | GOOG-DOJ-09616282 |
| 4657 | GOOG-DOJ-09616346 |
| 4658 | GOOG-DOJ-09616366 |
| 4659 | GOOG-DOJ-09616422 |
| 4660 | GOOG-DOJ-09616450 |
| 4661 | GOOG-DOJ-09616513 |
| 4662 | GOOG-DOJ-09616557 |
| 4663 | GOOG-DOJ-09616581 |
| 4664 | GOOG-DOJ-09616678 |
| 4665 | GOOG-DOJ-09616740 |
| 4666 | GOOG-DOJ-09616780 |
| 4667 | GOOG-DOJ-09616796 |
| 4668 | GOOG-DOJ-09616876 |
| 4669 | GOOG-DOJ-09616972 |
| 4670 | GOOG-DOJ-09617079 |
| 4671 | GOOG-DOJ-09617221 |
| 4672 | GOOG-DOJ-09617244 |
| 4673 | GOOG-DOJ-09617340 |
| 4674 | GOOG-DOJ-09617510 |
| 4675 | GOOG-DOJ-09617572 |
| 4676 | GOOG-DOJ-09617630 |
| 4677 | GOOG-DOJ-09617662 |
| 4678 | GOOG-DOJ-09618009 |
| 4679 | GOOG-DOJ-09618330 |
| 4680 | GOOG-DOJ-09618669 |
| 4681 | GOOG-DOJ-09618813 |
| 4682 | GOOG-DOJ-09636456 |
| 4683 | GOOG-DOJ-09700528 |
| 4684 | GOOG-DOJ-09702063 |
| 4685 | GOOG-DOJ-09704427 |
| 4686 | GOOG-DOJ-09704571 |

| | |
|---|---|
| 4687 | GOOG-DOJ-09705610 |
| 4688 | GOOG-DOJ-09712720 |
| 4689 | GOOG-DOJ-09713317 |
| 4690 | GOOG-DOJ-09715248 |
| 4691 | GOOG-DOJ-09719043 |
| 4692 | GOOG-DOJ-09727021 |
| 4693 | GOOG-DOJ-09727352 |
| 4694 | GOOG-DOJ-09728021 |
| 4695 | GOOG-DOJ-09729045 |
| 4696 | GOOG-DOJ-09733326 |
| 4697 | GOOG-DOJ-09733381 |
| 4698 | GOOG-DOJ-09742988 |
| 4699 | GOOG-DOJ-09743020 |
| 4700 | GOOG-DOJ-09743079 |
| 4701 | GOOG-DOJ-09743111 |
| 4702 | GOOG-DOJ-09743147 |
| 4703 | GOOG-DOJ-09743157 |
| 4704 | GOOG-DOJ-09743167 |
| 4705 | GOOG-DOJ-09743177 |
| 4706 | GOOG-DOJ-09743186 |
| 4707 | GOOG-DOJ-09743371 |
| 4708 | GOOG-DOJ-09743480 |
| 4709 | GOOG-DOJ-09743583 |
| 4710 | GOOG-DOJ-09743594 |
| 4711 | GOOG-DOJ-09743698 |
| 4712 | GOOG-DOJ-09743769 |
| 4713 | GOOG-DOJ-09743796 |
| 4714 | GOOG-DOJ-09744053 |
| 4715 | GOOG-DOJ-09744334 |
| 4716 | GOOG-DOJ-09744369 |
| 4717 | GOOG-DOJ-09745352 |
| 4718 | GOOG-DOJ-09746131 |
| 4719 | GOOG-DOJ-09746560 |
| 4720 | GOOG-DOJ-09747560 |
| 4721 | GOOG-DOJ-09748560 |
| 4722 | GOOG-DOJ-09749117 |
| 4723 | GOOG-DOJ-09749242 |
| 4724 | GOOG-DOJ-09758196 |
| 4725 | GOOG-DOJ-09779876 |
| 4726 | GOOG-DOJ-09780821 |
| 4727 | GOOG-DOJ-09853732 |
| 4728 | GOOG-DOJ-09868443 |
| 4729 | GOOG-DOJ-09868460 |
| 4730 | GOOG-DOJ-09868481 |
| 4731 | GOOG-DOJ-09868523 |
| 4732 | GOOG-DOJ-09868527 |
| 4733 | GOOG-DOJ-09868532 |
| 4734 | GOOG-DOJ-09868541 |
| 4735 | GOOG-DOJ-09868546 |
| 4736 | GOOG-DOJ-09868562 |
| 4737 | GOOG-DOJ-09868571 |
| 4738 | GOOG-DOJ-09868594 |
| 4739 | GOOG-DOJ-09869001 |
| 4740 | GOOG-DOJ-09869168 |
| 4741 | GOOG-DOJ-09869439 |
| 4742 | GOOG-DOJ-09870145 |
| 4743 | GOOG-DOJ-09870149 |
| 4744 | GOOG-DOJ-09870151 |
| 4745 | GOOG-DOJ-09870153 |
| 4746 | GOOG-DOJ-09870155 |
| 4747 | GOOG-DOJ-09870157 |
| 4748 | GOOG-DOJ-09870160 |
| 4749 | GOOG-DOJ-09870163 |
| 4750 | GOOG-DOJ-09870166 |
| 4751 | GOOG-DOJ-09870169 |
| 4752 | GOOG-DOJ-09870172 |
| 4753 | GOOG-DOJ-09870175 |
| 4754 | GOOG-DOJ-09870178 |
| 4755 | GOOG-DOJ-09870182 |
| 4756 | GOOG-DOJ-09870186 |
| 4757 | GOOG-DOJ-09870190 |
| 4758 | GOOG-DOJ-09870194 |
| 4759 | GOOG-DOJ-09870198 |
| 4760 | GOOG-DOJ-09870203 |
| 4761 | GOOG-DOJ-09870208 |
| 4762 | GOOG-DOJ-09870213 |
| 4763 | GOOG-DOJ-09873467 |
| 4764 | GOOG-DOJ-09875130 |
| 4765 | GOOG-DOJ-09875989 |
| 4766 | GOOG-DOJ-09876316 |
| 4767 | GOOG-DOJ-09879518 |
| 4768 | GOOG-DOJ-09879530 |
| 4769 | GOOG-DOJ-09879588 |
| 4770 | GOOG-DOJ-09880078 |
| 4771 | GOOG-DOJ-09882169 |
| 4772 | GOOG-DOJ-09902699 |
| 4773 | GOOG-DOJ-09902711 |
| 4774 | GOOG-DOJ-09902711 |
| 4775 | GOOG-DOJ-09902723 |
| 4776 | GOOG-DOJ-09902783 |
| 4777 | GOOG-DOJ-09902795 |
| 4778 | GOOG-DOJ-09902806 |
| 4779 | GOOG-DOJ-09904603 |
| 4780 | GOOG-DOJ-09911731 |

| | |
|---|---|
| 4781 | GOOG-DOJ-09915647 |
| 4782 | GOOG-DOJ-09916268 |
| 4783 | GOOG-DOJ-09916293 |
| 4784 | GOOG-DOJ-09916600 |
| 4785 | GOOG-DOJ-09917309 |
| 4786 | GOOG-DOJ-09917450 |
| 4787 | GOOG-DOJ-09917454 |
| 4788 | GOOG-DOJ-09917498 |
| 4789 | GOOG-DOJ-09920861 |
| 4790 | GOOG-DOJ-09920864 |
| 4791 | GOOG-DOJ-09920867 |
| 4792 | GOOG-DOJ-09936203 |
| 4793 | GOOG-DOJ-09936215 |
| 4794 | GOOG-DOJ-09936472 |
| 4795 | GOOG-DOJ-09939418 |
| 4796 | GOOG-DOJ-09939466 |
| 4797 | GOOG-DOJ-09948645 |
| 4798 | GOOG-DOJ-09981701 |
| 4799 | GOOG-DOJ-09993327 |
| 4800 | GOOG-DOJ-10003330 |
| 4801 | GOOG-DOJ-10166964 |
| 4802 | GOOG-DOJ-10167174 |
| 4803 | GOOG-DOJ-10208926 |
| 4804 | GOOG-DOJ-10254930 |
| 4805 | GOOG-DOJ-10285313 |
| 4806 | GOOG-DOJ-10287547 |
| 4807 | GOOG-DOJ-10296947 |
| 4808 | GOOG-DOJ-10305566 |
| 4809 | GOOG-DOJ-10308470 |
| 4810 | GOOG-DOJ-10310183 |
| 4811 | GOOG-DOJ-10312790 |
| 4812 | GOOG-DOJ-10313547 |
| 4813 | GOOG-DOJ-10413224 |
| 4814 | GOOG-DOJ-10415922 |
| 4815 | GOOG-DOJ-10424017 |
| 4816 | GOOG-DOJ-10438778 |
| 4817 | GOOG-DOJ-10461802 |
| 4818 | GOOG-DOJ-10463108 |
| 4819 | GOOG-DOJ-10490523 |
| 4820 | GOOG-DOJ-10493025 |
| 4821 | GOOG-DOJ-10496405 |
| 4822 | GOOG-DOJ-10497041 |
| 4823 | GOOG-DOJ-10524767 |
| 4824 | GOOG-DOJ-10546953 |
| 4825 | GOOG-DOJ-10547033 |
| 4826 | GOOG-DOJ-10547156 |
| 4827 | GOOG-DOJ-10547186 |
| 4828 | GOOG-DOJ-10547253 |
| 4829 | GOOG-DOJ-10547869 |
| 4830 | GOOG-DOJ-10554280 |
| 4831 | GOOG-DOJ-10554292 |
| 4832 | GOOG-DOJ-10572595 |
| 4833 | GOOG-DOJ-10590974 |
| 4834 | GOOG-DOJ-10634461 |
| 4835 | GOOG-DOJ-10644002 |
| 4836 | GOOG-DOJ-10654373 |
| 4837 | GOOG-DOJ-10658848 |
| 4838 | GOOG-DOJ-10660207 |
| 4839 | GOOG-DOJ-10664165 |
| 4840 | GOOG-DOJ-10667180 |
| 4841 | GOOG-DOJ-10669844 |
| 4842 | GOOG-DOJ-10669845 |
| 4843 | GOOG-DOJ-10670024 |
| 4844 | GOOG-DOJ-10670046 |
| 4845 | GOOG-DOJ-10670936 |
| 4846 | GOOG-DOJ-10671724 |
| 4847 | GOOG-DOJ-10672139 |
| 4848 | GOOG-DOJ-10689238 |
| 4849 | GOOG-DOJ-10689243 |
| 4850 | GOOG-DOJ-10689247 |
| 4851 | GOOG-DOJ-10689257 |
| 4852 | GOOG-DOJ-10689429 |
| 4853 | GOOG-DOJ-10689442 |
| 4854 | GOOG-DOJ-10689445 |
| 4855 | GOOG-DOJ-10689451 |
| 4856 | GOOG-DOJ-10709605 |
| 4857 | GOOG-DOJ-10715816 |
| 4858 | GOOG-DOJ-10715943 |
| 4859 | GOOG-DOJ-10727025 |
| 4860 | GOOG-DOJ-10733927 |
| 4861 | GOOG-DOJ-10736364 |
| 4862 | GOOG-DOJ-10757184 |
| 4863 | GOOG-DOJ-10771932 |
| 4864 | GOOG-DOJ-10779404 |
| 4865 | GOOG-DOJ-10806862 |
| 4866 | GOOG-DOJ-10877988 |
| 4867 | GOOG-DOJ-10898496 |
| 4868 | GOOG-DOJ-10901921 |
| 4869 | GOOG-DOJ-10903499 |
| 4870 | GOOG-DOJ-10904280 |
| 4871 | GOOG-DOJ-10904618 |
| 4872 | GOOG-DOJ-10904624 |
| 4873 | GOOG-DOJ-10905329 |
| 4874 | GOOG-DOJ-10907160 |

| | |
|---|---|
| 4875 | GOOG-DOJ-10908412 |
| 4876 | GOOG-DOJ-10911920 |
| 4877 | GOOG-DOJ-10914376 |
| 4878 | GOOG-DOJ-10914886 |
| 4879 | GOOG-DOJ-10915097 |
| 4880 | GOOG-DOJ-10916003 |
| 4881 | GOOG-DOJ-10923136 |
| 4882 | GOOG-DOJ-10924270 |
| 4883 | GOOG-DOJ-10924738 |
| 4884 | GOOG-DOJ-10926528 |
| 4885 | GOOG-DOJ-10928910 |
| 4886 | GOOG-DOJ-10932372 |
| 4887 | GOOG-DOJ-10938073 |
| 4888 | GOOG-DOJ-10938076 |
| 4889 | GOOG-DOJ-10938707 |
| 4890 | GOOG-DOJ-10938709 |
| 4891 | GOOG-DOJ-10938711 |
| 4892 | GOOG-DOJ-10938952 |
| 4893 | GOOG-DOJ-10938966 |
| 4894 | GOOG-DOJ-10938966 |
| 4895 | GOOG-DOJ-10939074 |
| 4896 | GOOG-DOJ-10939159 |
| 4897 | GOOG-DOJ-10939348 |
| 4898 | GOOG-DOJ-10939379 |
| 4899 | GOOG-DOJ-10939952 |
| 4900 | GOOG-DOJ-10940007 |
| 4901 | GOOG-DOJ-10940054 |
| 4902 | GOOG-DOJ-10940893 |
| 4903 | GOOG-DOJ-10940921 |
| 4904 | GOOG-DOJ-10940935 |
| 4905 | GOOG-DOJ-10940973 |
| 4906 | GOOG-DOJ-10941069 |
| 4907 | GOOG-DOJ-10941071 |
| 4908 | GOOG-DOJ-10941071 |
| 4909 | GOOG-DOJ-10941081 |
| 4910 | GOOG-DOJ-10941333 |
| 4911 | GOOG-DOJ-10941336 |
| 4912 | GOOG-DOJ-10941565 |
| 4913 | GOOG-DOJ-10942368 |
| 4914 | GOOG-DOJ-10942408 |
| 4915 | GOOG-DOJ-10942449 |
| 4916 | GOOG-DOJ-10942454 |
| 4917 | GOOG-DOJ-10942504 |
| 4918 | GOOG-DOJ-10943565 |
| 4919 | GOOG-DOJ-10944590 |
| 4920 | GOOG-DOJ-10948271 |
| 4921 | GOOG-DOJ-10948337 |
| 4922 | GOOG-DOJ-10952523 |
| 4923 | GOOG-DOJ-10957237 |
| 4924 | GOOG-DOJ-10958746 |
| 4925 | GOOG-DOJ-10963387 |
| 4926 | GOOG-DOJ-10967454 |
| 4927 | GOOG-DOJ-10968999 |
| 4928 | GOOG-DOJ-10969738 |
| 4929 | GOOG-DOJ-11015322 |
| 4930 | GOOG-DOJ-11017457 |
| 4931 | GOOG-DOJ-11026951 |
| 4932 | GOOG-DOJ-11027711 |
| 4933 | GOOG-DOJ-11030354 |
| 4934 | GOOG-DOJ-11039025 |
| 4935 | GOOG-DOJ-11039029 |
| 4936 | GOOG-DOJ-11039656 |
| 4937 | GOOG-DOJ-11072685 |
| 4938 | GOOG-DOJ-11087385 |
| 4939 | GOOG-DOJ-11096261 |
| 4940 | GOOG-DOJ-11128764 |
| 4941 | GOOG-DOJ-11128773 |
| 4942 | GOOG-DOJ-11137856 |
| 4943 | GOOG-DOJ-11141729 |
| 4944 | GOOG-DOJ-11180886 |
| 4945 | GOOG-DOJ-11230956 |
| 4946 | GOOG-DOJ-11231568 |
| 4947 | GOOG-DOJ-11232909 |
| 4948 | GOOG-DOJ-11239628 |
| 4949 | GOOG-DOJ-11239763 |
| 4950 | GOOG-DOJ-11246970 |
| 4951 | GOOG-DOJ-11247631 |
| 4952 | GOOG-DOJ-11272634 |
| 4953 | GOOG-DOJ-11291805 |
| 4954 | GOOG-DOJ-11300611 |
| 4955 | GOOG-DOJ-11300684 |
| 4956 | GOOG-DOJ-11300685 |
| 4957 | GOOG-DOJ-11313325 |
| 4958 | GOOG-DOJ-11330435 |
| 4959 | GOOG-DOJ-11347857 |
| 4960 | GOOG-DOJ-11357111 |
| 4961 | GOOG-DOJ-11357112 |
| 4962 | GOOG-DOJ-11357136 |
| 4963 | GOOG-DOJ-11357154 |
| 4964 | GOOG-DOJ-11357158 |
| 4965 | GOOG-DOJ-11357824 |
| 4966 | GOOG-DOJ-11358508 |
| 4967 | GOOG-DOJ-11362042 |
| 4968 | GOOG-DOJ-11366022 |

| | |
|---|---|
| 4969 | GOOG-DOJ-11385265 |
| 4970 | GOOG-DOJ-11391805 |
| 4971 | GOOG-DOJ-11406673 |
| 4972 | GOOG-DOJ-11416284 |
| 4973 | GOOG-DOJ-1145111 |
| 4974 | GOOG-DOJ-11533441 |
| 4975 | GOOG-DOJ-11558556 |
| 4976 | GOOG-DOJ-11583371 |
| 4977 | GOOG-DOJ-11586687 |
| 4978 | GOOG-DOJ-11595825 |
| 4979 | GOOG-DOJ-11601889 |
| 4980 | GOOG-DOJ-11602931 |
| 4981 | GOOG-DOJ-11671565 |
| 4982 | GOOG-DOJ-11671778 |
| 4983 | GOOG-DOJ-11671800 |
| 4984 | GOOG-DOJ-11671890 |
| 4985 | GOOG-DOJ-11672002 |
| 4986 | GOOG-DOJ-11672022 |
| 4987 | GOOG-DOJ-11672140 |
| 4988 | GOOG-DOJ-11672144 |
| 4989 | GOOG-DOJ-11672152 |
| 4990 | GOOG-DOJ-11672164 |
| 4991 | GOOG-DOJ-11672174 |
| 4992 | GOOG-DOJ-11672183 |
| 4993 | GOOG-DOJ-11672186 |
| 4994 | GOOG-DOJ-11672303 |
| 4995 | GOOG-DOJ-11672309 |
| 4996 | GOOG-DOJ-11677934 |
| 4997 | GOOG-DOJ-11680866 |
| 4998 | GOOG-DOJ-11681652 |
| 4999 | GOOG-DOJ-11681662 |
| 5000 | GOOG-DOJ-11681916 |
| 5001 | GOOG-DOJ-11682887 |
| 5002 | GOOG-DOJ-11683283 |
| 5003 | GOOG-DOJ-11683805 |
| 5004 | GOOG-DOJ-11683920 |
| 5005 | GOOG-DOJ-11683921 |
| 5006 | GOOG-DOJ-11684307 |
| 5007 | GOOG-DOJ-11684638 |
| 5008 | GOOG-DOJ-11684680 |
| 5009 | GOOG-DOJ-11685613 |
| 5010 | GOOG-DOJ-11685984 |
| 5011 | GOOG-DOJ-11687437 |
| 5012 | GOOG-DOJ-11688381 |
| 5013 | GOOG-DOJ-11689161 |
| 5014 | GOOG-DOJ-11689246 |
| 5015 | GOOG-DOJ-11689873 |

| | |
|---|---|
| 5016 | GOOG-DOJ-11690886 |
| 5017 | GOOG-DOJ-11691111 |
| 5018 | GOOG-DOJ-11692120 |
| 5019 | GOOG-DOJ-11697964 |
| 5020 | GOOG-DOJ-11698569 |
| 5021 | GOOG-DOJ-11698798 |
| 5022 | GOOG-DOJ-11699649 |
| 5023 | GOOG-DOJ-11717464 |
| 5024 | GOOG-DOJ-11721760 |
| 5025 | GOOG-DOJ-11721855 |
| 5026 | GOOG-DOJ-11726308 |
| 5027 | GOOG-DOJ-11728951 |
| 5028 | GOOG-DOJ-11733552 |
| 5029 | GOOG-DOJ-11736427 |
| 5030 | GOOG-DOJ-11739870 |
| 5031 | GOOG-DOJ-11750080 |
| 5032 | GOOG-DOJ-11750083 |
| 5033 | GOOG-DOJ-11750086 |
| 5034 | GOOG-DOJ-11750090 |
| 5035 | GOOG-DOJ-11750326 |
| 5036 | GOOG-DOJ-11750330 |
| 5037 | GOOG-DOJ-11750411 |
| 5038 | GOOG-DOJ-11750416 |
| 5039 | GOOG-DOJ-11750421 |
| 5040 | GOOG-DOJ-11750487 |
| 5041 | GOOG-DOJ-11751282 |
| 5042 | GOOG-DOJ-11751468 |
| 5043 | GOOG-DOJ-11751479 |
| 5044 | GOOG-DOJ-11751500 |
| 5045 | GOOG-DOJ-11752977 |
| 5046 | GOOG-DOJ-11753002 |
| 5047 | GOOG-DOJ-11753032 |
| 5048 | GOOG-DOJ-11753394 |
| 5049 | GOOG-DOJ-11753411 |
| 5050 | GOOG-DOJ-11753584 |
| 5051 | GOOG-DOJ-11753591 |
| 5052 | GOOG-DOJ-11753599 |
| 5053 | GOOG-DOJ-11753607 |
| 5054 | GOOG-DOJ-11753615 |
| 5055 | GOOG-DOJ-11753623 |
| 5056 | GOOG-DOJ-11753631 |
| 5057 | GOOG-DOJ-11753639 |
| 5058 | GOOG-DOJ-11753647 |
| 5059 | GOOG-DOJ-11753729 |
| 5060 | GOOG-DOJ-11753977 |
| 5061 | GOOG-DOJ-11754112 |
| 5062 | GOOG-DOJ-11756187 |

| | | | |
|---|---|---|---|
| 5063 | GOOG-DOJ-11756836 | 5110 | GOOG-DOJ-11788508 |
| 5064 | GOOG-DOJ-11757159 | 5111 | GOOG-DOJ-11790683 |
| 5065 | GOOG-DOJ-11757210 | 5112 | GOOG-DOJ-11790760 |
| 5066 | GOOG-DOJ-11757470 | 5113 | GOOG-DOJ-11792784 |
| 5067 | GOOG-DOJ-11757727 | 5114 | GOOG-DOJ-11793357 |
| 5068 | GOOG-DOJ-11758036 | 5115 | GOOG-DOJ-11794721 |
| 5069 | GOOG-DOJ-11758064 | 5116 | GOOG-DOJ-11796675 |
| 5070 | GOOG-DOJ-11758066 | 5117 | GOOG-DOJ-11799167 |
| 5071 | GOOG-DOJ-11758068 | 5118 | GOOG-DOJ-11810183 |
| 5072 | GOOG-DOJ-11758362 | 5119 | GOOG-DOJ-11810298 |
| 5073 | GOOG-DOJ-11758829 | 5120 | GOOG-DOJ-11810323 |
| 5074 | GOOG-DOJ-11758843 | 5121 | GOOG-DOJ-11810331 |
| 5075 | GOOG-DOJ-11758994 | 5122 | GOOG-DOJ-11810343 |
| 5076 | GOOG-DOJ-11759959 | 5123 | GOOG-DOJ-11813566 |
| 5077 | GOOG-DOJ-11760096 | 5124 | GOOG-DOJ-11817229 |
| 5078 | GOOG-DOJ-11760194 | 5125 | GOOG-DOJ-11825774 |
| 5079 | GOOG-DOJ-11760478 | 5126 | GOOG-DOJ-11830417 |
| 5080 | GOOG-DOJ-11760675 | 5127 | GOOG-DOJ-11838564 |
| 5081 | GOOG-DOJ-11762533 | 5128 | GOOG-DOJ-11855915 |
| 5082 | GOOG-DOJ-11763947 | 5129 | GOOG-DOJ-11890293 |
| 5083 | GOOG-DOJ-11765613 | 5130 | GOOG-DOJ-11895278 |
| 5084 | GOOG-DOJ-11765921 | 5131 | GOOG-DOJ-11895342 |
| 5085 | GOOG-DOJ-11765922 | 5132 | GOOG-DOJ-11899169 |
| 5086 | GOOG-DOJ-11766120 | 5133 | GOOG-DOJ-11911467 |
| 5087 | GOOG-DOJ-11766130 | 5134 | GOOG-DOJ-11916997 |
| 5088 | GOOG-DOJ-11766134 | 5135 | GOOG-DOJ-11917302 |
| 5089 | GOOG-DOJ-11766541 | 5136 | GOOG-DOJ-11941571 |
| 5090 | GOOG-DOJ-11766592 | 5137 | GOOG-DOJ-11948796 |
| 5091 | GOOG-DOJ-11766772 | 5138 | GOOG-DOJ-11970560 |
| 5092 | GOOG-DOJ-11767702 | 5139 | GOOG-DOJ-11991495 |
| 5093 | GOOG-DOJ-11767862 | 5140 | GOOG-DOJ-12005805 |
| 5094 | GOOG-DOJ-11769156 | 5141 | GOOG-DOJ-12052072 |
| 5095 | GOOG-DOJ-11769498 | 5142 | GOOG-DOJ-12059137 |
| 5096 | GOOG-DOJ-11770436 | 5143 | GOOG-DOJ-12059584 |
| 5097 | GOOG-DOJ-11770602 | 5144 | GOOG-DOJ-12059682 |
| 5098 | GOOG-DOJ-11770718 | 5145 | GOOG-DOJ-12062878 |
| 5099 | GOOG-DOJ-11772703 | 5146 | GOOG-DOJ-12069332 |
| 5100 | GOOG-DOJ-11773057 | 5147 | GOOG-DOJ-12071464 |
| 5101 | GOOG-DOJ-11774735 | 5148 | GOOG-DOJ-12072304 |
| 5102 | GOOG-DOJ-11780358 | 5149 | GOOG-DOJ-12073148 |
| 5103 | GOOG-DOJ-11781035 | 5150 | GOOG-DOJ-12073740 |
| 5104 | GOOG-DOJ-11781854 | 5151 | GOOG-DOJ-12094519 |
| 5105 | GOOG-DOJ-11781965 | 5152 | GOOG-DOJ-12110273 |
| 5106 | GOOG-DOJ-11782270 | 5153 | GOOG-DOJ-12114691 |
| 5107 | GOOG-DOJ-11782550 | 5154 | GOOG-DOJ-12119445 |
| 5108 | GOOG-DOJ-11782896 | 5155 | GOOG-DOJ-12126906 |
| 5109 | GOOG-DOJ-11788286 | 5156 | GOOG-DOJ-12126967 |

| | |
|---|---|
| 5157 | GOOG-DOJ-12127429 |
| 5158 | GOOG-DOJ-12128953 |
| 5159 | GOOG-DOJ-12380102 |
| 5160 | GOOG-DOJ-12390099 |
| 5161 | GOOG-DOJ-12395687 |
| 5162 | GOOG-DOJ-12415089 |
| 5163 | GOOG-DOJ-12415320 |
| 5164 | GOOG-DOJ-12415325 |
| 5165 | GOOG-DOJ-12415345 |
| 5166 | GOOG-DOJ-12415421 |
| 5167 | GOOG-DOJ-12415422 |
| 5168 | GOOG-DOJ-12415431 |
| 5169 | GOOG-DOJ-12415761 |
| 5170 | GOOG-DOJ-12417194 |
| 5171 | GOOG-DOJ-12425295 |
| 5172 | GOOG-DOJ-12449378 |
| 5173 | GOOG-DOJ-12449422 |
| 5174 | GOOG-DOJ-12468880 |
| 5175 | GOOG-DOJ-12484600 |
| 5176 | GOOG-DOJ-12485597 |
| 5177 | GOOG-DOJ-12488246 |
| 5178 | GOOG-DOJ-12497615 |
| 5179 | GOOG-DOJ-12497914 |
| 5180 | GOOG-DOJ-12501096 |
| 5181 | GOOG-DOJ-12504330 |
| 5182 | GOOG-DOJ-12513382 |
| 5183 | GOOG-DOJ-12522377 |
| 5184 | GOOG-DOJ-12522384 |
| 5185 | GOOG-DOJ-12522508 |
| 5186 | GOOG-DOJ-12522509 |
| 5187 | GOOG-DOJ-12522694 |
| 5188 | GOOG-DOJ-12522699 |
| 5189 | GOOG-DOJ-12522711 |
| 5190 | GOOG-DOJ-12522742 |
| 5191 | GOOG-DOJ-12523194 |
| 5192 | GOOG-DOJ-12523239 |
| 5193 | GOOG-DOJ-12523242 |
| 5194 | GOOG-DOJ-12523627 |
| 5195 | GOOG-DOJ-12523631 |
| 5196 | GOOG-DOJ-12524574 |
| 5197 | GOOG-DOJ-12529339 |
| 5198 | GOOG-DOJ-12562814 |
| 5199 | GOOG-DOJ-12562815 |
| 5200 | GOOG-DOJ-12578329 |
| 5201 | GOOG-DOJ-12679990 |
| 5202 | GOOG-DOJ-12679995 |
| 5203 | GOOG-DOJ-12692149 |
| 5204 | GOOG-DOJ-12693452 |
| 5205 | GOOG-DOJ-12694543 |
| 5206 | GOOG-DOJ-12699008 |
| 5207 | GOOG-DOJ-12700111 |
| 5208 | GOOG-DOJ-12700489 |
| 5209 | GOOG-DOJ-12707431 |
| 5210 | GOOG-DOJ-12708186 |
| 5211 | GOOG-DOJ-12709241 |
| 5212 | GOOG-DOJ-12709613 |
| 5213 | GOOG-DOJ-12711806 |
| 5214 | GOOG-DOJ-12712317 |
| 5215 | GOOG-DOJ-12712359 |
| 5216 | GOOG-DOJ-12712571 |
| 5217 | GOOG-DOJ-12713374 |
| 5218 | GOOG-DOJ-12713559 |
| 5219 | GOOG-DOJ-12714373 |
| 5220 | GOOG-DOJ-12760047 |
| 5221 | GOOG-DOJ-12760200 |
| 5222 | GOOG-DOJ-12760472 |
| 5223 | GOOG-DOJ-12761059 |
| 5224 | GOOG-DOJ-12764786 |
| 5225 | GOOG-DOJ-12767198 |
| 5226 | GOOG-DOJ-12774685 |
| 5227 | GOOG-DOJ-12779807 |
| 5228 | GOOG-DOJ-12787887 |
| 5229 | GOOG-DOJ-12799286 |
| 5230 | GOOG-DOJ-12802130 |
| 5231 | GOOG-DOJ-12806740 |
| 5232 | GOOG-DOJ-12807355 |
| 5233 | GOOG-DOJ-12848608 |
| 5234 | GOOG-DOJ-12857583 |
| 5235 | GOOG-DOJ-12862224 |
| 5236 | GOOG-DOJ-12863194 |
| 5237 | GOOG-DOJ-12863196 |
| 5238 | GOOG-DOJ-12863199 |
| 5239 | GOOG-DOJ-12866023 |
| 5240 | GOOG-DOJ-12866333 |
| 5241 | GOOG-DOJ-12872984 |
| 5242 | GOOG-DOJ-12916592 |
| 5243 | GOOG-DOJ-12921672 |
| 5244 | GOOG-DOJ-12931851 |
| 5245 | GOOG-DOJ-12939077 |
| 5246 | GOOG-DOJ-12942683 |
| 5247 | GOOG-DOJ-12945040 |
| 5248 | GOOG-DOJ-12947505 |
| 5249 | GOOG-DOJ-12948668 |
| 5250 | GOOG-DOJ-12948968 |

| | |
|---|---|
| 5251 | GOOG-DOJ-12948970 |
| 5252 | GOOG-DOJ-12949396 |
| 5253 | GOOG-DOJ-12949969 |
| 5254 | GOOG-DOJ-13009671 |
| 5255 | GOOG-DOJ-13095262 |
| 5256 | GOOG-DOJ-13097233 |
| 5257 | GOOG-DOJ-13106733 |
| 5258 | GOOG-DOJ-13109704 |
| 5259 | GOOG-DOJ-13127211 |
| 5260 | GOOG-DOJ-13137835 |
| 5261 | GOOG-DOJ-13188279 |
| 5262 | GOOG-DOJ-13190115 |
| 5263 | GOOG-DOJ-13190553 |
| 5264 | GOOG-DOJ-13191304 |
| 5265 | GOOG-DOJ-13197448 |
| 5266 | GOOG-DOJ-13198254 |
| 5267 | GOOG-DOJ-13199116 |
| 5268 | GOOG-DOJ-13199278 |
| 5269 | GOOG-DOJ-13199909 |
| 5270 | GOOG-DOJ-13200050 |
| 5271 | GOOG-DOJ-13200114 |
| 5272 | GOOG-DOJ-13200335 |
| 5273 | GOOG-DOJ-13201693 |
| 5274 | GOOG-DOJ-13202096 |
| 5275 | GOOG-DOJ-13202296 |
| 5276 | GOOG-DOJ-13202550 |
| 5277 | GOOG-DOJ-13202849 |
| 5278 | GOOG-DOJ-13203094 |
| 5279 | GOOG-DOJ-13203643 |
| 5280 | GOOG-DOJ-13204132 |
| 5281 | GOOG-DOJ-13204134 |
| 5282 | GOOG-DOJ-13204676 |
| 5283 | GOOG-DOJ-13205267 |
| 5284 | GOOG-DOJ-13205676 |
| 5285 | GOOG-DOJ-13205785 |
| 5286 | GOOG-DOJ-13205854 |
| 5287 | GOOG-DOJ-13205878 |
| 5288 | GOOG-DOJ-13206262 |
| 5289 | GOOG-DOJ-13206599 |
| 5290 | GOOG-DOJ-13206850 |
| 5291 | GOOG-DOJ-13207729 |
| 5292 | GOOG-DOJ-13207875 |
| 5293 | GOOG-DOJ-13208205 |
| 5294 | GOOG-DOJ-13208563 |
| 5295 | GOOG-DOJ-13208760 |
| 5296 | GOOG-DOJ-13208790 |
| 5297 | GOOG-DOJ-13208793 |

| | |
|---|---|
| 5298 | GOOG-DOJ-13208970 |
| 5299 | GOOG-DOJ-13209291 |
| 5300 | GOOG-DOJ-13209407 |
| 5301 | GOOG-DOJ-13209831 |
| 5302 | GOOG-DOJ-13210052 |
| 5303 | GOOG-DOJ-13211241 |
| 5304 | GOOG-DOJ-13214859 |
| 5305 | GOOG-DOJ-13215382 |
| 5306 | GOOG-DOJ-13216012 |
| 5307 | GOOG-DOJ-13217538 |
| 5308 | GOOG-DOJ-13217704 |
| 5309 | GOOG-DOJ-13218079 |
| 5310 | GOOG-DOJ-13218256 |
| 5311 | GOOG-DOJ-13218393 |
| 5312 | GOOG-DOJ-13218423 |
| 5313 | GOOG-DOJ-13221355 |
| 5314 | GOOG-DOJ-13222215 |
| 5315 | GOOG-DOJ-13223029 |
| 5316 | GOOG-DOJ-13223626 |
| 5317 | GOOG-DOJ-13227047 |
| 5318 | GOOG-DOJ-13227256 |
| 5319 | GOOG-DOJ-13228856 |
| 5320 | GOOG-DOJ-13229710 |
| 5321 | GOOG-DOJ-13232351 |
| 5322 | GOOG-DOJ-13233139 |
| 5323 | GOOG-DOJ-13234247 |
| 5324 | GOOG-DOJ-13235100 |
| 5325 | GOOG-DOJ-13235212 |
| 5326 | GOOG-DOJ-13242398 |
| 5327 | GOOG-DOJ-13245481 |
| 5328 | GOOG-DOJ-13252093 |
| 5329 | GOOG-DOJ-13257712 |
| 5330 | GOOG-DOJ-13261336 |
| 5331 | GOOG-DOJ-13274584 |
| 5332 | GOOG-DOJ-13274596 |
| 5333 | GOOG-DOJ-13274621 |
| 5334 | GOOG-DOJ-13274634 |
| 5335 | GOOG-DOJ-13279510 |
| 5336 | GOOG-DOJ-13283803 |
| 5337 | GOOG-DOJ-13294296 |
| 5338 | GOOG-DOJ-13295626 |
| 5339 | GOOG-DOJ-13297284 |
| 5340 | GOOG-DOJ-13298797 |
| 5341 | GOOG-DOJ-13302205 |
| 5342 | GOOG-DOJ-13307924 |
| 5343 | GOOG-DOJ-13307925 |
| 5344 | GOOG-DOJ-13307926 |

| | |
|---|---|
| 5345 | GOOG-DOJ-13307927 |
| 5346 | GOOG-DOJ-13307929 |
| 5347 | GOOG-DOJ-13307931 |
| 5348 | GOOG-DOJ-13307933 |
| 5349 | GOOG-DOJ-13307935 |
| 5350 | GOOG-DOJ-13307937 |
| 5351 | GOOG-DOJ-13307939 |
| 5352 | GOOG-DOJ-13307942 |
| 5353 | GOOG-DOJ-13308357 |
| 5354 | GOOG-DOJ-13308676 |
| 5355 | GOOG-DOJ-13308683 |
| 5356 | GOOG-DOJ-13313150 |
| 5357 | GOOG-DOJ-13315305 |
| 5358 | GOOG-DOJ-13317940 |
| 5359 | GOOG-DOJ-13317945 |
| 5360 | GOOG-DOJ-13317950 |
| 5361 | GOOG-DOJ-13318865 |
| 5362 | GOOG-DOJ-13318870 |
| 5363 | GOOG-DOJ-13318879 |
| 5364 | GOOG-DOJ-13318885 |
| 5365 | GOOG-DOJ-13318891 |
| 5366 | GOOG-DOJ-13318897 |
| 5367 | GOOG-DOJ-13318903 |
| 5368 | GOOG-DOJ-13318909 |
| 5369 | GOOG-DOJ-13318961 |
| 5370 | GOOG-DOJ-13319359 |
| 5371 | GOOG-DOJ-13319366 |
| 5372 | GOOG-DOJ-13319373 |
| 5373 | GOOG-DOJ-13319385 |
| 5374 | GOOG-DOJ-13319392 |
| 5375 | GOOG-DOJ-13319399 |
| 5376 | GOOG-DOJ-13319406 |
| 5377 | GOOG-DOJ-13319413 |
| 5378 | GOOG-DOJ-13319420 |
| 5379 | GOOG-DOJ-13319440 |
| 5380 | GOOG-DOJ-13319448 |
| 5381 | GOOG-DOJ-13319462 |
| 5382 | GOOG-DOJ-13319482 |
| 5383 | GOOG-DOJ-13319490 |
| 5384 | GOOG-DOJ-13319502 |
| 5385 | GOOG-DOJ-13319511 |
| 5386 | GOOG-DOJ-13320240 |
| 5387 | GOOG-DOJ-13321828 |
| 5388 | GOOG-DOJ-13321917 |
| 5389 | GOOG-DOJ-13321925 |
| 5390 | GOOG-DOJ-13321957 |
| 5391 | GOOG-DOJ-13321962 |
| 5392 | GOOG-DOJ-13321968 |
| 5393 | GOOG-DOJ-13321974 |
| 5394 | GOOG-DOJ-13321980 |
| 5395 | GOOG-DOJ-13321986 |
| 5396 | GOOG-DOJ-13321992 |
| 5397 | GOOG-DOJ-13321999 |
| 5398 | GOOG-DOJ-13322008 |
| 5399 | GOOG-DOJ-13322022 |
| 5400 | GOOG-DOJ-13322030 |
| 5401 | GOOG-DOJ-13322038 |
| 5402 | GOOG-DOJ-13322046 |
| 5403 | GOOG-DOJ-13322100 |
| 5404 | GOOG-DOJ-13324071 |
| 5405 | GOOG-DOJ-13324196 |
| 5406 | GOOG-DOJ-13327124 |
| 5407 | GOOG-DOJ-13327222 |
| 5408 | GOOG-DOJ-13329460 |
| 5409 | GOOG-DOJ-13329463 |
| 5410 | GOOG-DOJ-13329466 |
| 5411 | GOOG-DOJ-13329469 |
| 5412 | GOOG-DOJ-13329473 |
| 5413 | GOOG-DOJ-13329476 |
| 5414 | GOOG-DOJ-13329489 |
| 5415 | GOOG-DOJ-13329493 |
| 5416 | GOOG-DOJ-13329497 |
| 5417 | GOOG-DOJ-13329505 |
| 5418 | GOOG-DOJ-13329511 |
| 5419 | GOOG-DOJ-13329515 |
| 5420 | GOOG-DOJ-13329519 |
| 5421 | GOOG-DOJ-13329609 |
| 5422 | GOOG-DOJ-13335483 |
| 5423 | GOOG-DOJ-13336103 |
| 5424 | GOOG-DOJ-13338179 |
| 5425 | GOOG-DOJ-13340099 |
| 5426 | GOOG-DOJ-13340483 |
| 5427 | GOOG-DOJ-13349742 |
| 5428 | GOOG-DOJ-13349749 |
| 5429 | GOOG-DOJ-13349756 |
| 5430 | GOOG-DOJ-13349764 |
| 5431 | GOOG-DOJ-13349805 |
| 5432 | GOOG-DOJ-13351719 |
| 5433 | GOOG-DOJ-13351748 |
| 5434 | GOOG-DOJ-13355782 |
| 5435 | GOOG-DOJ-13355856 |
| 5436 | GOOG-DOJ-13355897 |
| 5437 | GOOG-DOJ-13360909 |
| 5438 | GOOG-DOJ-13362240 |

| | | | |
|---|---|---|---|
| 5439 | GOOG-DOJ-13364449 | 5486 | GOOG-DOJ-13552077 |
| 5440 | GOOG-DOJ-13364767 | 5487 | GOOG-DOJ-13557023 |
| 5441 | GOOG-DOJ-13366264 | 5488 | GOOG-DOJ-13561674 |
| 5442 | GOOG-DOJ-13367492 | 5489 | GOOG-DOJ-13562563 |
| 5443 | GOOG-DOJ-13369950 | 5490 | GOOG-DOJ-13564416 |
| 5444 | GOOG-DOJ-13370114 | 5491 | GOOG-DOJ-13567893 |
| 5445 | GOOG-DOJ-13370190 | 5492 | GOOG-DOJ-13596644 |
| 5446 | GOOG-DOJ-13370258 | 5493 | GOOG-DOJ-13602970 |
| 5447 | GOOG-DOJ-13374594 | 5494 | GOOG-DOJ-13603005 |
| 5448 | GOOG-DOJ-13378777 | 5495 | GOOG-DOJ-13605149 |
| 5449 | GOOG-DOJ-13380143 | 5496 | GOOG-DOJ-13605462 |
| 5450 | GOOG-DOJ-13390679 | 5497 | GOOG-DOJ-13606751 |
| 5451 | GOOG-DOJ-13395336 | 5498 | GOOG-DOJ-13617546 |
| 5452 | GOOG-DOJ-13402350 | 5499 | GOOG-DOJ-13627314 |
| 5453 | GOOG-DOJ-13403024 | 5500 | GOOG-DOJ-13899814 |
| 5454 | GOOG-DOJ-13415081 | 5501 | GOOG-DOJ-13913746 |
| 5455 | GOOG-DOJ-13418948 | 5502 | GOOG-DOJ-13915447 |
| 5456 | GOOG-DOJ-13442984 | 5503 | GOOG-DOJ-13920561 |
| 5457 | GOOG-DOJ-13451677 | 5504 | GOOG-DOJ-13927223 |
| 5458 | GOOG-DOJ-13463955 | 5505 | GOOG-DOJ-13952019 |
| 5459 | GOOG-DOJ-13466171 | 5506 | GOOG-DOJ-13952055 |
| 5460 | GOOG-DOJ-13466638 | 5507 | GOOG-DOJ-13952231 |
| 5461 | GOOG-DOJ-13469175 | 5508 | GOOG-DOJ-13952272 |
| 5462 | GOOG-DOJ-13472672 | 5509 | GOOG-DOJ-13952345 |
| 5463 | GOOG-DOJ-13473102 | 5510 | GOOG-DOJ-13954467 |
| 5464 | GOOG-DOJ-13473146 | 5511 | GOOG-DOJ-13965795 |
| 5465 | GOOG-DOJ-13473945 | 5512 | GOOG-DOJ-13982193 |
| 5466 | GOOG-DOJ-13475615 | 5513 | GOOG-DOJ-13998501 |
| 5467 | GOOG-DOJ-13475621 | 5514 | GOOG-DOJ-14000557 |
| 5468 | GOOG-DOJ-13484248 | 5515 | GOOG-DOJ-14019678 |
| 5469 | GOOG-DOJ-13494286 | 5516 | GOOG-DOJ-14024199 |
| 5470 | GOOG-DOJ-13495808 | 5517 | GOOG-DOJ-14026935 |
| 5471 | GOOG-DOJ-13499785 | 5518 | GOOG-DOJ-14053554 |
| 5472 | GOOG-DOJ-13500397 | 5519 | GOOG-DOJ-14053654 |
| 5473 | GOOG-DOJ-13501237 | 5520 | GOOG-DOJ-14068002 |
| 5474 | GOOG-DOJ-13503400 | 5521 | GOOG-DOJ-14078147 |
| 5475 | GOOG-DOJ-13510413 | 5522 | GOOG-DOJ-14078232 |
| 5476 | GOOG-DOJ-13512496 | 5523 | GOOG-DOJ-14078240 |
| 5477 | GOOG-DOJ-13519344 | 5524 | GOOG-DOJ-14078262 |
| 5478 | GOOG-DOJ-13520060 | 5525 | GOOG-DOJ-14078351 |
| 5479 | GOOG-DOJ-13521060 | 5526 | GOOG-DOJ-14078360 |
| 5480 | GOOG-DOJ-13539769 | 5527 | GOOG-DOJ-14078369 |
| 5481 | GOOG-DOJ-13545430 | 5528 | GOOG-DOJ-14078400 |
| 5482 | GOOG-DOJ-13545810 | 5529 | GOOG-DOJ-14078410 |
| 5483 | GOOG-DOJ-13545813 | 5530 | GOOG-DOJ-14078499 |
| 5484 | GOOG-DOJ-13546142 | 5531 | GOOG-DOJ-14078510 |
| 5485 | GOOG-DOJ-13550069 | 5532 | GOOG-DOJ-14078528 |

| | |
|---|---|
| 5533 | GOOG-DOJ-14078539 |
| 5534 | GOOG-DOJ-14078550 |
| 5535 | GOOG-DOJ-14082168 |
| 5536 | GOOG-DOJ-14082173 |
| 5537 | GOOG-DOJ-14082208 |
| 5538 | GOOG-DOJ-14082214 |
| 5539 | GOOG-DOJ-14082221 |
| 5540 | GOOG-DOJ-14082908 |
| 5541 | GOOG-DOJ-14120665 |
| 5542 | GOOG-DOJ-14139442 |
| 5543 | GOOG-DOJ-14139445 |
| 5544 | GOOG-DOJ-14139448 |
| 5545 | GOOG-DOJ-14142956 |
| 5546 | GOOG-DOJ-14147900 |
| 5547 | GOOG-DOJ-14147917 |
| 5548 | GOOG-DOJ-14151560 |
| 5549 | GOOG-DOJ-14152425 |
| 5550 | GOOG-DOJ-14156057 |
| 5551 | GOOG-DOJ-14156104 |
| 5552 | GOOG-DOJ-14158930 |
| 5553 | GOOG-DOJ-14161943 |
| 5554 | GOOG-DOJ-14161955 |
| 5555 | GOOG-DOJ-14162326 |
| 5556 | GOOG-DOJ-14162329 |
| 5557 | GOOG-DOJ-14162332 |
| 5558 | GOOG-DOJ-14162335 |
| 5559 | GOOG-DOJ-14162388 |
| 5560 | GOOG-DOJ-14169046 |
| 5561 | GOOG-DOJ-14174064 |
| 5562 | GOOG-DOJ-14176788 |
| 5563 | GOOG-DOJ-14176809 |
| 5564 | GOOG-DOJ-14177075 |
| 5565 | GOOG-DOJ-14177366 |
| 5566 | GOOG-DOJ-14178135 |
| 5567 | GOOG-DOJ-14179610 |
| 5568 | GOOG-DOJ-14179645 |
| 5569 | GOOG-DOJ-14179701 |
| 5570 | GOOG-DOJ-14179938 |
| 5571 | GOOG-DOJ-14179941 |
| 5572 | GOOG-DOJ-14180012 |
| 5573 | GOOG-DOJ-14180015 |
| 5574 | GOOG-DOJ-14180018 |
| 5575 | GOOG-DOJ-14180233 |
| 5576 | GOOG-DOJ-14181708 |
| 5577 | GOOG-DOJ-14182023 |
| 5578 | GOOG-DOJ-14182103 |
| 5579 | GOOG-DOJ-14182110 |
| 5580 | GOOG-DOJ-14182267 |
| 5581 | GOOG-DOJ-14182355 |
| 5582 | GOOG-DOJ-14183166 |
| 5583 | GOOG-DOJ-14183168 |
| 5584 | GOOG-DOJ-14183170 |
| 5585 | GOOG-DOJ-14183172 |
| 5586 | GOOG-DOJ-14184466 |
| 5587 | GOOG-DOJ-14185408 |
| 5588 | GOOG-DOJ-14185412 |
| 5589 | GOOG-DOJ-14185515 |
| 5590 | GOOG-DOJ-14185936 |
| 5591 | GOOG-DOJ-14186989 |
| 5592 | GOOG-DOJ-14186998 |
| 5593 | GOOG-DOJ-14187010 |
| 5594 | GOOG-DOJ-14187632 |
| 5595 | GOOG-DOJ-14188171 |
| 5596 | GOOG-DOJ-14188174 |
| 5597 | GOOG-DOJ-14188177 |
| 5598 | GOOG-DOJ-14188182 |
| 5599 | GOOG-DOJ-14189007 |
| 5600 | GOOG-DOJ-14189010 |
| 5601 | GOOG-DOJ-14189027 |
| 5602 | GOOG-DOJ-14189120 |
| 5603 | GOOG-DOJ-14189787 |
| 5604 | GOOG-DOJ-14189790 |
| 5605 | GOOG-DOJ-14189793 |
| 5606 | GOOG-DOJ-14189796 |
| 5607 | GOOG-DOJ-14189799 |
| 5608 | GOOG-DOJ-14189802 |
| 5609 | GOOG-DOJ-14189806 |
| 5610 | GOOG-DOJ-14189810 |
| 5611 | GOOG-DOJ-14189819 |
| 5612 | GOOG-DOJ-14190664 |
| 5613 | GOOG-DOJ-14191266 |
| 5614 | GOOG-DOJ-14191270 |
| 5615 | GOOG-DOJ-14191288 |
| 5616 | GOOG-DOJ-14191343 |
| 5617 | GOOG-DOJ-14191491 |
| 5618 | GOOG-DOJ-14191751 |
| 5619 | GOOG-DOJ-14192272 |
| 5620 | GOOG-DOJ-14192353 |
| 5621 | GOOG-DOJ-14193784 |
| 5622 | GOOG-DOJ-14196573 |
| 5623 | GOOG-DOJ-14200231 |
| 5624 | GOOG-DOJ-14200391 |
| 5625 | GOOG-DOJ-14212929 |
| 5626 | GOOG-DOJ-14221792 |

| | |
|---|---|
| 5627 | GOOG-DOJ-14232497 |
| 5628 | GOOG-DOJ-14234608 |
| 5629 | GOOG-DOJ-14235498 |
| 5630 | GOOG-DOJ-14248558 |
| 5631 | GOOG-DOJ-14251508 |
| 5632 | GOOG-DOJ-14256104 |
| 5633 | GOOG-DOJ-14256184 |
| 5634 | GOOG-DOJ-14257029 |
| 5635 | GOOG-DOJ-14257734 |
| 5636 | GOOG-DOJ-14258044 |
| 5637 | GOOG-DOJ-14258053 |
| 5638 | GOOG-DOJ-14261524 |
| 5639 | GOOG-DOJ-14269970 |
| 5640 | GOOG-DOJ-14298902 |
| 5641 | GOOG-DOJ-14300557 |
| 5642 | GOOG-DOJ-14302623 |
| 5643 | GOOG-DOJ-14303244 |
| 5644 | GOOG-DOJ-14307067 |
| 5645 | GOOG-DOJ-14317924 |
| 5646 | GOOG-DOJ-14325277 |
| 5647 | GOOG-DOJ-14328005 |
| 5648 | GOOG-DOJ-14328491 |
| 5649 | GOOG-DOJ-14331893 |
| 5650 | GOOG-DOJ-14348085 |
| 5651 | GOOG-DOJ-14352487 |
| 5652 | GOOG-DOJ-14352563 |
| 5653 | GOOG-DOJ-14365347 |
| 5654 | GOOG-DOJ-14365603 |
| 5655 | GOOG-DOJ-14366452 |
| 5656 | GOOG-DOJ-14367543 |
| 5657 | GOOG-DOJ-14367640 |
| 5658 | GOOG-DOJ-14368384 |
| 5659 | GOOG-DOJ-14369960 |
| 5660 | GOOG-DOJ-14380845 |
| 5661 | GOOG-DOJ-14382030 |
| 5662 | GOOG-DOJ-14382034 |
| 5663 | GOOG-DOJ-14395791 |
| 5664 | GOOG-DOJ-14396861 |
| 5665 | GOOG-DOJ-14398978 |
| 5666 | GOOG-DOJ-14401998 |
| 5667 | GOOG-DOJ-14418953 |
| 5668 | GOOG-DOJ-14420786 |
| 5669 | GOOG-DOJ-14421383 |
| 5670 | GOOG-DOJ-14422658 |
| 5671 | GOOG-DOJ-14430924 |
| 5672 | GOOG-DOJ-14432540 |
| 5673 | GOOG-DOJ-14432551 |
| 5674 | GOOG-DOJ-14432583 |
| 5675 | GOOG-DOJ-14432628 |
| 5676 | GOOG-DOJ-14432630 |
| 5677 | GOOG-DOJ-14432641 |
| 5678 | GOOG-DOJ-14432700 |
| 5679 | GOOG-DOJ-14432701 |
| 5680 | GOOG-DOJ-14432723 |
| 5681 | GOOG-DOJ-14432724 |
| 5682 | GOOG-DOJ-14432727 |
| 5683 | GOOG-DOJ-14432734 |
| 5684 | GOOG-DOJ-14432735 |
| 5685 | GOOG-DOJ-14432736 |
| 5686 | GOOG-DOJ-14432737 |
| 5687 | GOOG-DOJ-14432746 |
| 5688 | GOOG-DOJ-14432823 |
| 5689 | GOOG-DOJ-14432824 |
| 5690 | GOOG-DOJ-14433186 |
| 5691 | GOOG-DOJ-14433907 |
| 5692 | GOOG-DOJ-14434477 |
| 5693 | GOOG-DOJ-14435402 |
| 5694 | GOOG-DOJ-14435576 |
| 5695 | GOOG-DOJ-14435924 |
| 5696 | GOOG-DOJ-14436029 |
| 5697 | GOOG-DOJ-14436571 |
| 5698 | GOOG-DOJ-14437407 |
| 5699 | GOOG-DOJ-14437506 |
| 5700 | GOOG-DOJ-14437507 |
| 5701 | GOOG-DOJ-14437512 |
| 5702 | GOOG-DOJ-14437591 |
| 5703 | GOOG-DOJ-14439013 |
| 5704 | GOOG-DOJ-14442242 |
| 5705 | GOOG-DOJ-14442244 |
| 5706 | GOOG-DOJ-14442245 |
| 5707 | GOOG-DOJ-14442246 |
| 5708 | GOOG-DOJ-14443650 |
| 5709 | GOOG-DOJ-14444453 |
| 5710 | GOOG-DOJ-14444866 |
| 5711 | GOOG-DOJ-14445630 |
| 5712 | GOOG-DOJ-14448841 |
| 5713 | GOOG-DOJ-14449151 |
| 5714 | GOOG-DOJ-14452226 |
| 5715 | GOOG-DOJ-14458165 |
| 5716 | GOOG-DOJ-14466218 |
| 5717 | GOOG-DOJ-14468751 |
| 5718 | GOOG-DOJ-14470227 |
| 5719 | GOOG-DOJ-14470643 |
| 5720 | GOOG-DOJ-14472991 |

| | |
|---|---|
| 5721 | GOOG-DOJ-14494251 |
| 5722 | GOOG-DOJ-14494792 |
| 5723 | GOOG-DOJ-14495578 |
| 5724 | GOOG-DOJ-14497955 |
| 5725 | GOOG-DOJ-14504648 |
| 5726 | GOOG-DOJ-14505365 |
| 5727 | GOOG-DOJ-14505926 |
| 5728 | GOOG-DOJ-14507251 |
| 5729 | GOOG-DOJ-14507818 |
| 5730 | GOOG-DOJ-14510226 |
| 5731 | GOOG-DOJ-14510963 |
| 5732 | GOOG-DOJ-14511182 |
| 5733 | GOOG-DOJ-14512143 |
| 5734 | GOOG-DOJ-14512834 |
| 5735 | GOOG-DOJ-14515443 |
| 5736 | GOOG-DOJ-14515670 |
| 5737 | GOOG-DOJ-14516983 |
| 5738 | GOOG-DOJ-14518962 |
| 5739 | GOOG-DOJ-14519644 |
| 5740 | GOOG-DOJ-14525554 |
| 5741 | GOOG-DOJ-14525663 |
| 5742 | GOOG-DOJ-14525950 |
| 5743 | GOOG-DOJ-14526119 |
| 5744 | GOOG-DOJ-14530494 |
| 5745 | GOOG-DOJ-14545035 |
| 5746 | GOOG-DOJ-14549757 |
| 5747 | GOOG-DOJ-14550102 |
| 5748 | GOOG-DOJ-14566240 |
| 5749 | GOOG-DOJ-14566285 |
| 5750 | GOOG-DOJ-14570859 |
| 5751 | GOOG-DOJ-14572216 |
| 5752 | GOOG-DOJ-14575197 |
| 5753 | GOOG-DOJ-14579039 |
| 5754 | GOOG-DOJ-14584211 |
| 5755 | GOOG-DOJ-14588605 |
| 5756 | GOOG-DOJ-14588826 |
| 5757 | GOOG-DOJ-14589069 |
| 5758 | GOOG-DOJ-14590997 |
| 5759 | GOOG-DOJ-14591325 |
| 5760 | GOOG-DOJ-14591373 |
| 5761 | GOOG-DOJ-14611163 |
| 5762 | GOOG-DOJ-14614095 |
| 5763 | GOOG-DOJ-14614286 |
| 5764 | GOOG-DOJ-14614298 |
| 5765 | GOOG-DOJ-14618133 |
| 5766 | GOOG-DOJ-14618172 |
| 5767 | GOOG-DOJ-14618188 |
| 5768 | GOOG-DOJ-14618200 |
| 5769 | GOOG-DOJ-14619697 |
| 5770 | GOOG-DOJ-14619715 |
| 5771 | GOOG-DOJ-14620941 |
| 5772 | GOOG-DOJ-14620946 |
| 5773 | GOOG-DOJ-14632246 |
| 5774 | GOOG-DOJ-14656226 |
| 5775 | GOOG-DOJ-14670629 |
| 5776 | GOOG-DOJ-14706205 |
| 5777 | GOOG-DOJ-14706880 |
| 5778 | GOOG-DOJ-14707110 |
| 5779 | GOOG-DOJ-14709184 |
| 5780 | GOOG-DOJ-14710302 |
| 5781 | GOOG-DOJ-14710380 |
| 5782 | GOOG-DOJ-14712011 |
| 5783 | GOOG-DOJ-14712344 |
| 5784 | GOOG-DOJ-14713048 |
| 5785 | GOOG-DOJ-14713049 |
| 5786 | GOOG-DOJ-14714053 |
| 5787 | GOOG-DOJ-14714591 |
| 5788 | GOOG-DOJ-14714713 |
| 5789 | GOOG-DOJ-14716532 |
| 5790 | GOOG-DOJ-14717196 |
| 5791 | GOOG-DOJ-14717203 |
| 5792 | GOOG-DOJ-14730039 |
| 5793 | GOOG-DOJ-14734878 |
| 5794 | GOOG-DOJ-14735332 |
| 5795 | GOOG-DOJ-14739751 |
| 5796 | GOOG-DOJ-14739879 |
| 5797 | GOOG-DOJ-14741030 |
| 5798 | GOOG-DOJ-14743636 |
| 5799 | GOOG-DOJ-14745321 |
| 5800 | GOOG-DOJ-14745347 |
| 5801 | GOOG-DOJ-14746723 |
| 5802 | GOOG-DOJ-14750005 |
| 5803 | GOOG-DOJ-14756567 |
| 5804 | GOOG-DOJ-14756571 |
| 5805 | GOOG-DOJ-14758234 |
| 5806 | GOOG-DOJ-14758297 |
| 5807 | GOOG-DOJ-14758511 |
| 5808 | GOOG-DOJ-14760645 |
| 5809 | GOOG-DOJ-14760652 |
| 5810 | GOOG-DOJ-14760708 |
| 5811 | GOOG-DOJ-14761069 |
| 5812 | GOOG-DOJ-14761238 |
| 5813 | GOOG-DOJ-14761353 |
| 5814 | GOOG-DOJ-14761930 |

| | | | |
|---|---|---|---|
| 5815 | GOOG-DOJ-14761932 | 5862 | GOOG-DOJ-14775116 |
| 5816 | GOOG-DOJ-14762070 | 5863 | GOOG-DOJ-14775120 |
| 5817 | GOOG-DOJ-14762074 | 5864 | GOOG-DOJ-14775124 |
| 5818 | GOOG-DOJ-14762233 | 5865 | GOOG-DOJ-14775129 |
| 5819 | GOOG-DOJ-14762237 | 5866 | GOOG-DOJ-14775170 |
| 5820 | GOOG-DOJ-14762252 | 5867 | GOOG-DOJ-14775193 |
| 5821 | GOOG-DOJ-14762255 | 5868 | GOOG-DOJ-14775207 |
| 5822 | GOOG-DOJ-14762420 | 5869 | GOOG-DOJ-14775211 |
| 5823 | GOOG-DOJ-14762490 | 5870 | GOOG-DOJ-14775632 |
| 5824 | GOOG-DOJ-14762514 | 5871 | GOOG-DOJ-14775672 |
| 5825 | GOOG-DOJ-14762605 | 5872 | GOOG-DOJ-14775675 |
| 5826 | GOOG-DOJ-14762633 | 5873 | GOOG-DOJ-14776835 |
| 5827 | GOOG-DOJ-14762653 | 5874 | GOOG-DOJ-14776971 |
| 5828 | GOOG-DOJ-14762708 | 5875 | GOOG-DOJ-14777616 |
| 5829 | GOOG-DOJ-14764485 | 5876 | GOOG-DOJ-14777793 |
| 5830 | GOOG-DOJ-14764815 | 5877 | GOOG-DOJ-14779047 |
| 5831 | GOOG-DOJ-14764823 | 5878 | GOOG-DOJ-14786051 |
| 5832 | GOOG-DOJ-14765235 | 5879 | GOOG-DOJ-14786055 |
| 5833 | GOOG-DOJ-14765280 | 5880 | GOOG-DOJ-14786065 |
| 5834 | GOOG-DOJ-14765310 | 5881 | GOOG-DOJ-14786070 |
| 5835 | GOOG-DOJ-14765761 | 5882 | GOOG-DOJ-14786561 |
| 5836 | GOOG-DOJ-14766112 | 5883 | GOOG-DOJ-14796773 |
| 5837 | GOOG-DOJ-14766116 | 5884 | GOOG-DOJ-14820345 |
| 5838 | GOOG-DOJ-14766120 | 5885 | GOOG-DOJ-14822126 |
| 5839 | GOOG-DOJ-14766616 | 5886 | GOOG-DOJ-14822231 |
| 5840 | GOOG-DOJ-14767763 | 5887 | GOOG-DOJ-14826585 |
| 5841 | GOOG-DOJ-14767772 | 5888 | GOOG-DOJ-14826825 |
| 5842 | GOOG-DOJ-14767902 | 5889 | GOOG-DOJ-14851273 |
| 5843 | GOOG-DOJ-14768231 | 5890 | GOOG-DOJ-14855937 |
| 5844 | GOOG-DOJ-14768772 | 5891 | GOOG-DOJ-14860708 |
| 5845 | GOOG-DOJ-14768773 | 5892 | GOOG-DOJ-14860718 |
| 5846 | GOOG-DOJ-14768775 | 5893 | GOOG-DOJ-14860729 |
| 5847 | GOOG-DOJ-14769271 | 5894 | GOOG-DOJ-14862526 |
| 5848 | GOOG-DOJ-14771487 | 5895 | GOOG-DOJ-14862899 |
| 5849 | GOOG-DOJ-14772264 | 5896 | GOOG-DOJ-14862909 |
| 5850 | GOOG-DOJ-14772284 | 5897 | GOOG-DOJ-14862930 |
| 5851 | GOOG-DOJ-14772478 | 5898 | GOOG-DOJ-14863112 |
| 5852 | GOOG-DOJ-14773075 | 5899 | GOOG-DOJ-14863248 |
| 5853 | GOOG-DOJ-14774053 | 5900 | GOOG-DOJ-14864074 |
| 5854 | GOOG-DOJ-14774060 | 5901 | GOOG-DOJ-14864538 |
| 5855 | GOOG-DOJ-14774185 | 5902 | GOOG-DOJ-14864589 |
| 5856 | GOOG-DOJ-14774188 | 5903 | GOOG-DOJ-14864770 |
| 5857 | GOOG-DOJ-14774192 | 5904 | GOOG-DOJ-14864784 |
| 5858 | GOOG-DOJ-14774226 | 5905 | GOOG-DOJ-14864792 |
| 5859 | GOOG-DOJ-14774230 | 5906 | GOOG-DOJ-14864799 |
| 5860 | GOOG-DOJ-14774709 | 5907 | GOOG-DOJ-14864817 |
| 5861 | GOOG-DOJ-14775109 | 5908 | GOOG-DOJ-14865237 |

| | |
|---|---|
| 5909 | GOOG-DOJ-14867647 |
| 5910 | GOOG-DOJ-14869329 |
| 5911 | GOOG-DOJ-14880030 |
| 5912 | GOOG-DOJ-14880037 |
| 5913 | GOOG-DOJ-14908181 |
| 5914 | GOOG-DOJ-14931600 |
| 5915 | GOOG-DOJ-14954902 |
| 5916 | GOOG-DOJ-14960003 |
| 5917 | GOOG-DOJ-14960966 |
| 5918 | GOOG-DOJ-14970401 |
| 5919 | GOOG-DOJ-15043112 |
| 5920 | GOOG-DOJ-15044036 |
| 5921 | GOOG-DOJ-15045581 |
| 5922 | GOOG-DOJ-15046691 |
| 5923 | GOOG-DOJ-15051336 |
| 5924 | GOOG-DOJ-15065649 |
| 5925 | GOOG-DOJ-15065751 |
| 5926 | GOOG-DOJ-15065783 |
| 5927 | GOOG-DOJ-15065881 |
| 5928 | GOOG-DOJ-15067203 |
| 5929 | GOOG-DOJ-15071773 |
| 5930 | GOOG-DOJ-15076623 |
| 5931 | GOOG-DOJ-15080464 |
| 5932 | GOOG-DOJ-15085583 |
| 5933 | GOOG-DOJ-15089573 |
| 5934 | GOOG-DOJ-15089621 |
| 5935 | GOOG-DOJ-15099292 |
| 5936 | GOOG-DOJ-15115878 |
| 5937 | GOOG-DOJ-15116270 |
| 5938 | GOOG-DOJ-15118832 |
| 5939 | GOOG-DOJ-15124823 |
| 5940 | GOOG-DOJ-15124824 |
| 5941 | GOOG-DOJ-15124825 |
| 5942 | GOOG-DOJ-15124862 |
| 5943 | GOOG-DOJ-15124868 |
| 5944 | GOOG-DOJ-15124934 |
| 5945 | GOOG-DOJ-15124986 |
| 5946 | GOOG-DOJ-15125032 |
| 5947 | GOOG-DOJ-15125254 |
| 5948 | GOOG-DOJ-15125274 |
| 5949 | GOOG-DOJ-15125279 |
| 5950 | GOOG-DOJ-15125302 |
| 5951 | GOOG-DOJ-15125328 |
| 5952 | GOOG-DOJ-15125339 |
| 5953 | GOOG-DOJ-15125340 |
| 5954 | GOOG-DOJ-15125367 |
| 5955 | GOOG-DOJ-15125372 |

| | |
|---|---|
| 5956 | GOOG-DOJ-15125403 |
| 5957 | GOOG-DOJ-15125417 |
| 5958 | GOOG-DOJ-15125492 |
| 5959 | GOOG-DOJ-15126315 |
| 5960 | GOOG-DOJ-15126757 |
| 5961 | GOOG-DOJ-15127426 |
| 5962 | GOOG-DOJ-15128751 |
| 5963 | GOOG-DOJ-15131095 |
| 5964 | GOOG-DOJ-15131327 |
| 5965 | GOOG-DOJ-15131773 |
| 5966 | GOOG-DOJ-15131943 |
| 5967 | GOOG-DOJ-15133007 |
| 5968 | GOOG-DOJ-15133693 |
| 5969 | GOOG-DOJ-15134622 |
| 5970 | GOOG-DOJ-15135784 |
| 5971 | GOOG-DOJ-15136042 |
| 5972 | GOOG-DOJ-15136833 |
| 5973 | GOOG-DOJ-15136926 |
| 5974 | GOOG-DOJ-15136950 |
| 5975 | GOOG-DOJ-15137786 |
| 5976 | GOOG-DOJ-15139241 |
| 5977 | GOOG-DOJ-15140608 |
| 5978 | GOOG-DOJ-15142342 |
| 5979 | GOOG-DOJ-15151724 |
| 5980 | GOOG-DOJ-15155471 |
| 5981 | GOOG-DOJ-15155520 |
| 5982 | GOOG-DOJ-15155559 |
| 5983 | GOOG-DOJ-15161991 |
| 5984 | GOOG-DOJ-15162266 |
| 5985 | GOOG-DOJ-15162286 |
| 5986 | GOOG-DOJ-15162287 |
| 5987 | GOOG-DOJ-15162307 |
| 5988 | GOOG-DOJ-15166449 |
| 5989 | GOOG-DOJ-15172127 |
| 5990 | GOOG-DOJ-15175453 |
| 5991 | GOOG-DOJ-15178906 |
| 5992 | GOOG-DOJ-15179151 |
| 5993 | GOOG-DOJ-15180967 |
| 5994 | GOOG-DOJ-15182420 |
| 5995 | GOOG-DOJ-15184427 |
| 5996 | GOOG-DOJ-15185109 |
| 5997 | GOOG-DOJ-15187593 |
| 5998 | GOOG-DOJ-15187816 |
| 5999 | GOOG-DOJ-15188713 |
| 6000 | GOOG-DOJ-15189426 |
| 6001 | GOOG-DOJ-15189428 |
| 6002 | GOOG-DOJ-15190070 |

| | |
|---|---|
| 6003 | GOOG-DOJ-15191561 |
| 6004 | GOOG-DOJ-15193106 |
| 6005 | GOOG-DOJ-15193545 |
| 6006 | GOOG-DOJ-15193694 |
| 6007 | GOOG-DOJ-15193696 |
| 6008 | GOOG-DOJ-15193801 |
| 6009 | GOOG-DOJ-15194145 |
| 6010 | GOOG-DOJ-15194879 |
| 6011 | GOOG-DOJ-15195222 |
| 6012 | GOOG-DOJ-15200517 |
| 6013 | GOOG-DOJ-15204429 |
| 6014 | GOOG-DOJ-15207227 |
| 6015 | GOOG-DOJ-15207807 |
| 6016 | GOOG-DOJ-15208872 |
| 6017 | GOOG-DOJ-15211461 |
| 6018 | GOOG-DOJ-15215193 |
| 6019 | GOOG-DOJ-15215542 |
| 6020 | GOOG-DOJ-15217069 |
| 6021 | GOOG-DOJ-15219904 |
| 6022 | GOOG-DOJ-15221517 |
| 6023 | GOOG-DOJ-15221851 |
| 6024 | GOOG-DOJ-15225551 |
| 6025 | GOOG-DOJ-15231673 |
| 6026 | GOOG-DOJ-15234169 |
| 6027 | GOOG-DOJ-15243083 |
| 6028 | GOOG-DOJ-15254730 |
| 6029 | GOOG-DOJ-15255888 |
| 6030 | GOOG-DOJ-15258328 |
| 6031 | GOOG-DOJ-15263664 |
| 6032 | GOOG-DOJ-15270172 |
| 6033 | GOOG-DOJ-15271814 |
| 6034 | GOOG-DOJ-15276305 |
| 6035 | GOOG-DOJ-15277215 |
| 6036 | GOOG-DOJ-15278225 |
| 6037 | GOOG-DOJ-15289030 |
| 6038 | GOOG-DOJ-15291947 |
| 6039 | GOOG-DOJ-15292354 |
| 6040 | GOOG-DOJ-15292517 |
| 6041 | GOOG-DOJ-15293354 |
| 6042 | GOOG-DOJ-15293889 |
| 6043 | GOOG-DOJ-15295081 |
| 6044 | GOOG-DOJ-15297070 |
| 6045 | GOOG-DOJ-15309051 |
| 6046 | GOOG-DOJ-15321447 |
| 6047 | GOOG-DOJ-15322189 |
| 6048 | GOOG-DOJ-15323598 |
| 6049 | GOOG-DOJ-15327179 |
| 6050 | GOOG-DOJ-15327269 |
| 6051 | GOOG-DOJ-15327277 |
| 6052 | GOOG-DOJ-15327504 |
| 6053 | GOOG-DOJ-15327514 |
| 6054 | GOOG-DOJ-15327533 |
| 6055 | GOOG-DOJ-15327544 |
| 6056 | GOOG-DOJ-15327569 |
| 6057 | GOOG-DOJ-15332934 |
| 6058 | GOOG-DOJ-15332945 |
| 6059 | GOOG-DOJ-15332957 |
| 6060 | GOOG-DOJ-15333012 |
| 6061 | GOOG-DOJ-15333018 |
| 6062 | GOOG-DOJ-15333025 |
| 6063 | GOOG-DOJ-15340950 |
| 6064 | GOOG-DOJ-15348580 |
| 6065 | GOOG-DOJ-15364963 |
| 6066 | GOOG-DOJ-15379072 |
| 6067 | GOOG-DOJ-15381960 |
| 6068 | GOOG-DOJ-15403952 |
| 6069 | GOOG-DOJ-15416614 |
| 6070 | GOOG-DOJ-15416966 |
| 6071 | GOOG-DOJ-15416967 |
| 6072 | GOOG-DOJ-15416970 |
| 6073 | GOOG-DOJ-15417713 |
| 6074 | GOOG-DOJ-15417729 |
| 6075 | GOOG-DOJ-15418378 |
| 6076 | GOOG-DOJ-15422147 |
| 6077 | GOOG-DOJ-15422206 |
| 6078 | GOOG-DOJ-15422498 |
| 6079 | GOOG-DOJ-15423706 |
| 6080 | GOOG-DOJ-15425488 |
| 6081 | GOOG-DOJ-15426048 |
| 6082 | GOOG-DOJ-15426070 |
| 6083 | GOOG-DOJ-15427604 |
| 6084 | GOOG-DOJ-15427640 |
| 6085 | GOOG-DOJ-15427807 |
| 6086 | GOOG-DOJ-15431058 |
| 6087 | GOOG-DOJ-15431897 |
| 6088 | GOOG-DOJ-15432125 |
| 6089 | GOOG-DOJ-15432420 |
| 6090 | GOOG-DOJ-15432462 |
| 6091 | GOOG-DOJ-15432545 |
| 6092 | GOOG-DOJ-15433447 |
| 6093 | GOOG-DOJ-15435620 |
| 6094 | GOOG-DOJ-15443001 |
| 6095 | GOOG-DOJ-15445619 |
| 6096 | GOOG-DOJ-15445807 |

| | |
|---|---|
| 6097 | GOOG-DOJ-15446481 |
| 6098 | GOOG-DOJ-15446484 |
| 6099 | GOOG-DOJ-15481789 |
| 6100 | GOOG-DOJ-15482980 |
| 6101 | GOOG-DOJ-15488328 |
| 6102 | GOOG-DOJ-15488348 |
| 6103 | GOOG-DOJ-15488352 |
| 6104 | GOOG-DOJ-15488372 |
| 6105 | GOOG-DOJ-15490065 |
| 6106 | GOOG-DOJ-15490152 |
| 6107 | GOOG-DOJ-15491402 |
| 6108 | GOOG-DOJ-15491607 |
| 6109 | GOOG-DOJ-15491679 |
| 6110 | GOOG-DOJ-15491741 |
| 6111 | GOOG-DOJ-15491745 |
| 6112 | GOOG-DOJ-15492339 |
| 6113 | GOOG-DOJ-15492552 |
| 6114 | GOOG-DOJ-15492750 |
| 6115 | GOOG-DOJ-15492753 |
| 6116 | GOOG-DOJ-15492757 |
| 6117 | GOOG-DOJ-15492761 |
| 6118 | GOOG-DOJ-15492765 |
| 6119 | GOOG-DOJ-15492828 |
| 6120 | GOOG-DOJ-15492844 |
| 6121 | GOOG-DOJ-15494059 |
| 6122 | GOOG-DOJ-15494199 |
| 6123 | GOOG-DOJ-15494209 |
| 6124 | GOOG-DOJ-15494451 |
| 6125 | GOOG-DOJ-15494456 |
| 6126 | GOOG-DOJ-15494482 |
| 6127 | GOOG-DOJ-15494702 |
| 6128 | GOOG-DOJ-15494726 |
| 6129 | GOOG-DOJ-15494905 |
| 6130 | GOOG-DOJ-15496314 |
| 6131 | GOOG-DOJ-15496318 |
| 6132 | GOOG-DOJ-15496333 |
| 6133 | GOOG-DOJ-15497103 |
| 6134 | GOOG-DOJ-15497113 |
| 6135 | GOOG-DOJ-15497121 |
| 6136 | GOOG-DOJ-15497885 |
| 6137 | GOOG-DOJ-15497982 |
| 6138 | GOOG-DOJ-15498335 |
| 6139 | GOOG-DOJ-15499520 |
| 6140 | GOOG-DOJ-15502554 |
| 6141 | GOOG-DOJ-15502557 |
| 6142 | GOOG-DOJ-15502562 |
| 6143 | GOOG-DOJ-15502568 |
| 6144 | GOOG-DOJ-15503087 |
| 6145 | GOOG-DOJ-15505489 |
| 6146 | GOOG-DOJ-15505657 |
| 6147 | GOOG-DOJ-15505757 |
| 6148 | GOOG-DOJ-15505853 |
| 6149 | GOOG-DOJ-15506779 |
| 6150 | GOOG-DOJ-15506883 |
| 6151 | GOOG-DOJ-15507331 |
| 6152 | GOOG-DOJ-15507930 |
| 6153 | GOOG-DOJ-15507993 |
| 6154 | GOOG-DOJ-15508214 |
| 6155 | GOOG-DOJ-15508695 |
| 6156 | GOOG-DOJ-15508746 |
| 6157 | GOOG-DOJ-15508794 |
| 6158 | GOOG-DOJ-15508984 |
| 6159 | GOOG-DOJ-15509013 |
| 6160 | GOOG-DOJ-15509018 |
| 6161 | GOOG-DOJ-15509033 |
| 6162 | GOOG-DOJ-15509163 |
| 6163 | GOOG-DOJ-15509192 |
| 6164 | GOOG-DOJ-15510655 |
| 6165 | GOOG-DOJ-15510661 |
| 6166 | GOOG-DOJ-15511623 |
| 6167 | GOOG-DOJ-15511684 |
| 6168 | GOOG-DOJ-15511690 |
| 6169 | GOOG-DOJ-15514854 |
| 6170 | GOOG-DOJ-15515385 |
| 6171 | GOOG-DOJ-15516216 |
| 6172 | GOOG-DOJ-15516569 |
| 6173 | GOOG-DOJ-15516630 |
| 6174 | GOOG-DOJ-15516655 |
| 6175 | GOOG-DOJ-15517560 |
| 6176 | GOOG-DOJ-15518119 |
| 6177 | GOOG-DOJ-15518142 |
| 6178 | GOOG-DOJ-15521192 |
| 6179 | GOOG-DOJ-15521198 |
| 6180 | GOOG-DOJ-15521203 |
| 6181 | GOOG-DOJ-15522711 |
| 6182 | GOOG-DOJ-15522716 |
| 6183 | GOOG-DOJ-15522721 |
| 6184 | GOOG-DOJ-15523859 |
| 6185 | GOOG-DOJ-15526163 |
| 6186 | GOOG-DOJ-15535176 |
| 6187 | GOOG-DOJ-15535211 |
| 6188 | GOOG-DOJ-15543138 |
| 6189 | GOOG-DOJ-15559564 |
| 6190 | GOOG-DOJ-15564937 |

| | |
|---|---|
| 6191 | GOOG-DOJ-15564967 |
| 6192 | GOOG-DOJ-15582049 |
| 6193 | GOOG-DOJ-15583409 |
| 6194 | GOOG-DOJ-15600216 |
| 6195 | GOOG-DOJ-15602823 |
| 6196 | GOOG-DOJ-15603904 |
| 6197 | GOOG-DOJ-15604002 |
| 6198 | GOOG-DOJ-15606285 |
| 6199 | GOOG-DOJ-15611263 |
| 6200 | GOOG-DOJ-15611274 |
| 6201 | GOOG-DOJ-15611996 |
| 6202 | GOOG-DOJ-15613132 |
| 6203 | GOOG-DOJ-15613137 |
| 6204 | GOOG-DOJ-15613184 |
| 6205 | GOOG-DOJ-15613194 |
| 6206 | GOOG-DOJ-15613220 |
| 6207 | GOOG-DOJ-15613228 |
| 6208 | GOOG-DOJ-15613236 |
| 6209 | GOOG-DOJ-15614697 |
| 6210 | GOOG-DOJ-15614715 |
| 6211 | GOOG-DOJ-15614943 |
| 6212 | GOOG-DOJ-15614978 |
| 6213 | GOOG-DOJ-15615034 |
| 6214 | GOOG-DOJ-15615054 |
| 6215 | GOOG-DOJ-15615275 |
| 6216 | GOOG-DOJ-15615292 |
| 6217 | GOOG-DOJ-15615300 |
| 6218 | GOOG-DOJ-15616116 |
| 6219 | GOOG-DOJ-15618621 |
| 6220 | GOOG-DOJ-15619150 |
| 6221 | GOOG-DOJ-15627674 |
| 6222 | GOOG-DOJ-15633779 |
| 6223 | GOOG-DOJ-15633784 |
| 6224 | GOOG-DOJ-15635094 |
| 6225 | GOOG-DOJ-15636093 |
| 6226 | GOOG-DOJ-15636582 |
| 6227 | GOOG-DOJ-15637715 |
| 6228 | GOOG-DOJ-15638691 |
| 6229 | GOOG-DOJ-15660997 |
| 6230 | GOOG-DOJ-15673014 |
| 6231 | GOOG-DOJ-15716982 |
| 6232 | GOOG-DOJ-15718277 |
| 6233 | GOOG-DOJ-15718679 |
| 6234 | GOOG-DOJ-15719055 |
| 6235 | GOOG-DOJ-15722804 |
| 6236 | GOOG-DOJ-15730905 |
| 6237 | GOOG-DOJ-15743853 |
| 6238 | GOOG-DOJ-15767547 |
| 6239 | GOOG-DOJ-15769348 |
| 6240 | GOOG-DOJ-15769372 |
| 6241 | GOOG-DOJ-15770002 |
| 6242 | GOOG-DOJ-15771727 |
| 6243 | GOOG-DOJ-15772319 |
| 6244 | GOOG-DOJ-15772422 |
| 6245 | GOOG-DOJ-15772694 |
| 6246 | GOOG-DOJ-15772913 |
| 6247 | GOOG-DOJ-15775006 |
| 6248 | GOOG-DOJ-15775181 |
| 6249 | GOOG-DOJ-15775347 |
| 6250 | GOOG-DOJ-15775512 |
| 6251 | GOOG-DOJ-15776523 |
| 6252 | GOOG-DOJ-15776734 |
| 6253 | GOOG-DOJ-15777212 |
| 6254 | GOOG-DOJ-15778327 |
| 6255 | GOOG-DOJ-15779558 |
| 6256 | GOOG-DOJ-15780699 |
| 6257 | GOOG-DOJ-15789252 |
| 6258 | GOOG-DOJ-15791297 |
| 6259 | GOOG-DOJ-15791471 |
| 6260 | GOOG-DOJ-15799675 |
| 6261 | GOOG-DOJ-15820797 |
| 6262 | GOOG-DOJ-15822722 |
| 6263 | GOOG-DOJ-15828540 |
| 6264 | GOOG-DOJ-15828603 |
| 6265 | GOOG-DOJ-15828720 |
| 6266 | GOOG-DOJ-15829504 |
| 6267 | GOOG-DOJ-15830080 |
| 6268 | GOOG-DOJ-24968142 |
| 6269 | GOOG-DOJ-26774469 |
| 6270 | GOOG-DOJ-26794399 |
| 6271 | GOOG-DOJ-26796368 |
| 6272 | GOOG-DOJ-27761264 |
| 6273 | GOOG-DOJ-27762648 |
| 6274 | GOOG-DOJ-27766486 |
| 6275 | GOOG-DOJ-27766938 |
| 6276 | GOOG-DOJ-27767168 |
| 6277 | GOOG-DOJ-27773121 |
| 6278 | GOOG-DOJ-27780095 |
| 6279 | GOOG-DOJ-27796586 |
| 6280 | GOOG-DOJ-27799214 |
| 6281 | GOOG-DOJ-27803533 |
| 6282 | GOOG-DOJ-27822173 |
| 6283 | GOOG-DOJ-28243636 |
| 6284 | GOOG-DOJ-28250391 |

| | | | |
|---|---|---|---|
| 6285 | GOOG-DOJ-28339653 | 6332 | GOOG-DOJ-32312763 |
| 6286 | GOOG-DOJ-28365982 | 6333 | GOOG-DOJ-32321082 |
| 6287 | GOOG-DOJ-28365987 | 6334 | GOOG-DOJ-32327613 |
| 6288 | GOOG-DOJ-28366020 | 6335 | GOOG-DOJ-32329805 |
| 6289 | GOOG-DOJ-28366021 | 6336 | GOOG-DOJ-32331123 |
| 6290 | GOOG-DOJ-28366022 | 6337 | GOOG-DOJ-32641727 |
| 6291 | GOOG-DOJ-28366105 | 6338 | GOOG-DOJ-9147819 |
| 6292 | GOOG-DOJ-28378404 | 6339 | GOOG-DOJ-AT-00000535 |
| 6293 | GOOG-DOJ-28385887 | 6340 | GOOG-DOJ-AT-00000628 |
| 6294 | GOOG-DOJ-28386151 | 6341 | GOOG-DOJ-AT-00000666 |
| 6295 | GOOG-DOJ-28389707 | 6342 | GOOG-DOJ-AT-00003565 |
| 6296 | GOOG-DOJ-28420330 | 6343 | GOOG-DOJ-AT-00004701 |
| 6297 | GOOG-DOJ-28501644 | 6344 | GOOG-DOJ-AT-00004886 |
| 6298 | GOOG-DOJ-29433314 | 6345 | GOOG-DOJ-AT-00005065 |
| 6299 | GOOG-DOJ-29453835 | 6346 | GOOG-DOJ-AT-00006083 |
| 6300 | GOOG-DOJ-29478169 | 6347 | GOOG-DOJ-AT-00006241 |
| 6301 | GOOG-DOJ-29592193 | 6348 | GOOG-DOJ-AT-00008410 |
| 6302 | GOOG-DOJ-29624967 | 6349 | GOOG-DOJ-AT-00010835 |
| 6303 | GOOG-DOJ-29625549 | 6350 | GOOG-DOJ-AT-00011524 |
| 6304 | GOOG-DOJ-29632965 | 6351 | GOOG-DOJ-AT-00016242 |
| 6305 | GOOG-DOJ-29731245 | 6352 | GOOG-DOJ-AT-00016530 |
| 6306 | GOOG-DOJ-29760379 | 6353 | GOOG-DOJ-AT-00020831 |
| 6307 | GOOG-DOJ-29803801 | 6354 | GOOG-DOJ-AT-00027275 |
| 6308 | GOOG-DOJ-29867818 | 6355 | GOOG-DOJ-AT-00027304 |
| 6309 | GOOG-DOJ-30019801 | 6356 | GOOG-DOJ-AT-00030150 |
| 6310 | GOOG-DOJ-31847985 | 6357 | GOOG-DOJ-AT-00033844 |
| 6311 | GOOG-DOJ-31859860 | 6358 | GOOG-DOJ-AT-00033926 |
| 6312 | GOOG-DOJ-32022555 | 6359 | GOOG-DOJ-AT-00033945 |
| 6313 | GOOG-DOJ-32031835 | 6360 | GOOG-DOJ-AT-00033989 |
| 6314 | GOOG-DOJ-32034896 | 6361 | GOOG-DOJ-AT-00034301 |
| 6315 | GOOG-DOJ-32036805 | 6362 | GOOG-DOJ-AT-00034765 |
| 6316 | GOOG-DOJ-32039637 | 6363 | GOOG-DOJ-AT-00035407 |
| 6317 | GOOG-DOJ-32046037 | 6364 | GOOG-DOJ-AT-00037899 |
| 6318 | GOOG-DOJ-32061391 | 6365 | GOOG-DOJ-AT-00038180 |
| 6319 | GOOG-DOJ-32257512 | 6366 | GOOG-DOJ-AT-00039022 |
| 6320 | GOOG-DOJ-32260077 | 6367 | GOOG-DOJ-AT-00045716 |
| 6321 | GOOG-DOJ-32262609 | 6368 | GOOG-DOJ-AT-00046902 |
| 6322 | GOOG-DOJ-32263059 | 6369 | GOOG-DOJ-AT-00060011 |
| 6323 | GOOG-DOJ-32263221 | 6370 | GOOG-DOJ-AT-00060018 |
| 6324 | GOOG-DOJ-32274341 | 6371 | GOOG-DOJ-AT-00060049 |
| 6325 | GOOG-DOJ-32277877 | 6372 | GOOG-DOJ-AT-00060165 |
| 6326 | GOOG-DOJ-32280764 | 6373 | GOOG-DOJ-AT-00070433 |
| 6327 | GOOG-DOJ-32297497 | 6374 | GOOG-DOJ-AT-00086242 |
| 6328 | GOOG-DOJ-32301414 | 6375 | GOOG-DOJ-AT-00095497 |
| 6329 | GOOG-DOJ-32303873 | 6376 | GOOG-DOJ-AT-00175537 |
| 6330 | GOOG-DOJ-3231069 | 6377 | GOOG-DOJ-AT-00198548 |
| 6331 | GOOG-DOJ-32311897 | 6378 | GOOG-DOJ-AT-00205841 |

| 6379 | GOOG-DOJ-AT-00212946 |
| 6380 | GOOG-DOJ-AT-00221276 |
| 6381 | GOOG-DOJ-AT-00227678 |
| 6382 | GOOG-DOJ-AT-00245254 |
| 6383 | GOOG-DOJ-AT-00288371 |
| 6384 | GOOG-DOJ-AT-00292252 |
| 6385 | GOOG-DOJ-AT-00330626 |
| 6386 | GOOG-DOJ-AT-00340120 |
| 6387 | GOOG-DOJ-AT-00344037 |
| 6388 | GOOG-DOJ-AT-00353897 |
| 6389 | GOOG-DOJ-AT-00396414 |
| 6390 | GOOG-DOJ-AT-00439209 |
| 6391 | GOOG-DOJ-AT-00475378 |
| 6392 | GOOG-DOJ-AT-00494212 |
| 6393 | GOOG-DOJ-AT-00562742 |
| 6394 | GOOG-DOJ-AT-00566912 |
| 6395 | GOOG-DOJ-AT-00567736 |
| 6396 | GOOG-DOJ-AT-00568160 |
| 6397 | GOOG-DOJ-AT-00569648 |
| 6398 | GOOG-DOJ-AT-00569956 |
| 6399 | GOOG-DOJ-AT-00569994 |
| 6400 | GOOG-DOJ-AT-00571933 |
| 6401 | GOOG-DOJ-AT-00573274 |
| 6402 | GOOG-DOJ-AT-00573309 |
| 6403 | GOOG-DOJ-AT-00573479 |
| 6404 | GOOG-DOJ-AT-00573492 |
| 6405 | GOOG-DOJ-AT-00573670 |
| 6406 | GOOG-DOJ-AT-00573988 |
| 6407 | GOOG-DOJ-AT-00576527 |
| 6408 | GOOG-DOJ-AT-00578624 |
| 6409 | GOOG-DOJ-AT-00580931 |
| 6410 | GOOG-DOJ-AT-00581461 |
| 6411 | GOOG-DOJ-AT-00581812 |
| 6412 | GOOG-DOJ-AT-00584259 |
| 6413 | GOOG-DOJ-AT-00585557 |
| 6414 | GOOG-DOJ-AT-00587215 |
| 6415 | GOOG-DOJ-AT-00588423 |
| 6416 | GOOG-DOJ-AT-00588455 |
| 6417 | GOOG-DOJ-AT-00589814 |
| 6418 | GOOG-DOJ-AT-00594244 |
| 6419 | GOOG-DOJ-AT-00596968 |
| 6420 | GOOG-DOJ-AT-00597161 |
| 6421 | GOOG-DOJ-AT-00597529 |
| 6422 | GOOG-DOJ-AT-00598634 |
| 6423 | GOOG-DOJ-AT-00598721 |
| 6424 | GOOG-DOJ-AT-00602190 |
| 6425 | GOOG-DOJ-AT-00605702 |
| 6426 | GOOG-DOJ-AT-00606191 |
| 6427 | GOOG-DOJ-AT-00619117 |
| 6428 | GOOG-DOJ-AT-00620243 |
| 6429 | GOOG-DOJ-AT-00646436 |
| 6430 | GOOG-DOJ-AT-00657480 |
| 6431 | GOOG-DOJ-AT-00678196 |
| 6432 | GOOG-DOJ-AT-00682026 |
| 6433 | GOOG-DOJ-AT-00741610 |
| 6434 | GOOG-DOJ-AT-00752651 |
| 6435 | GOOG-DOJ-AT-00788537 |
| 6436 | GOOG-DOJ-AT-00810221 |
| 6437 | GOOG-DOJ-AT-00849033 |
| 6438 | GOOG-DOJ-AT-00850671 |
| 6439 | GOOG-DOJ-AT-00855803 |
| 6440 | GOOG-DOJ-AT-00856169 |
| 6441 | GOOG-DOJ-AT-00858505 |
| 6442 | GOOG-DOJ-AT-00859670 |
| 6443 | GOOG-DOJ-AT-00865341 |
| 6444 | GOOG-DOJ-AT-01019397 |
| 6445 | GOOG-DOJ-AT-01019429 |
| 6446 | GOOG-DOJ-AT-01019455 |
| 6447 | GOOG-DOJ-AT-01019463 |
| 6448 | GOOG-DOJ-AT-01020209 |
| 6449 | GOOG-DOJ-AT-01020260 |
| 6450 | GOOG-DOJ-AT-01028177 |
| 6451 | GOOG-DOJ-AT-01033317 |
| 6452 | GOOG-DOJ-AT-01045940 |
| 6453 | GOOG-DOJ-AT-01046423 |
| 6454 | GOOG-DOJ-AT-01046463 |
| 6455 | GOOG-DOJ-AT-01074573 |
| 6456 | GOOG-DOJ-AT-01078237 |
| 6457 | GOOG-DOJ-AT-01128809 |
| 6458 | GOOG-DOJ-AT-01130332 |
| 6459 | GOOG-DOJ-AT-01130388 |
| 6460 | GOOG-DOJ-AT-01130391 |
| 6461 | GOOG-DOJ-AT-01131595 |
| 6462 | GOOG-DOJ-AT-01132753 |
| 6463 | GOOG-DOJ-AT-01133537 |
| 6464 | GOOG-DOJ-AT-01139367 |
| 6465 | GOOG-DOJ-AT-01155096 |
| 6466 | GOOG-DOJ-AT-01229470 |
| 6467 | GOOG-DOJ-AT-01229490 |
| 6468 | GOOG-DOJ-AT-01229706 |
| 6469 | GOOG-DOJ-AT-01250829 |
| 6470 | GOOG-DOJ-AT-01288538 |
| 6471 | GOOG-DOJ-AT-01363996 |
| 6472 | GOOG-DOJ-AT-01435967 |

| | |
|---|---|
| 6473 | GOOG-DOJ-AT-01441848 |
| 6474 | GOOG-DOJ-AT-01446397 |
| 6475 | GOOG-DOJ-AT-01457310 |
| 6476 | GOOG-DOJ-AT-01458263 |
| 6477 | GOOG-DOJ-AT-01490042 |
| 6478 | GOOG-DOJ-AT-01502155 |
| 6479 | GOOG-DOJ-AT-01504550 |
| 6480 | GOOG-DOJ-AT-01509153 |
| 6481 | GOOG-DOJ-AT-01510462 |
| 6482 | GOOG-DOJ-AT-01511875 |
| 6483 | GOOG-DOJ-AT-01511990 |
| 6484 | GOOG-DOJ-AT-01514569 |
| 6485 | GOOG-DOJ-AT-01516157 |
| 6486 | GOOG-DOJ-AT-01537917 |
| 6487 | GOOG-DOJ-AT-01565600 |
| 6488 | GOOG-DOJ-AT-01576260 |
| 6489 | GOOG-DOJ-AT-01592535 |
| 6490 | GOOG-DOJ-AT-01601154 |
| 6491 | GOOG-DOJ-AT-01604019 |
| 6492 | GOOG-DOJ-AT-01604308 |
| 6493 | GOOG-DOJ-AT-01604602 |
| 6494 | GOOG-DOJ-AT-01622055 |
| 6495 | GOOG-DOJ-AT-01632915 |
| 6496 | GOOG-DOJ-AT-01680260 |
| 6497 | GOOG-DOJ-AT-01680301 |
| 6498 | GOOG-DOJ-AT-01680360 |
| 6499 | GOOG-DOJ-AT-01683680 |
| 6500 | GOOG-DOJ-AT-01687457 |
| 6501 | GOOG-DOJ-AT-01764348 |
| 6502 | GOOG-DOJ-AT-01771294 |
| 6503 | GOOG-DOJ-AT-01804815 |
| 6504 | GOOG-DOJ-AT-01805491 |
| 6505 | GOOG-DOJ-AT-01806246 |
| 6506 | GOOG-DOJ-AT-01809712 |
| 6507 | GOOG-DOJ-AT-01810533 |
| 6508 | GOOG-DOJ-AT-01810616 |
| 6509 | GOOG-DOJ-AT-01812898 |
| 6510 | GOOG-DOJ-AT-01813120 |
| 6511 | GOOG-DOJ-AT-01826536 |
| 6512 | GOOG-DOJ-AT-01827118 |
| 6513 | GOOG-DOJ-AT-01827124 |
| 6514 | GOOG-DOJ-AT-01843288 |
| 6515 | GOOG-DOJ-AT-01887905 |
| 6516 | GOOG-DOJ-AT-01899377 |
| 6517 | GOOG-DOJ-AT-01901774 |
| 6518 | GOOG-DOJ-AT-01902619 |
| 6519 | GOOG-DOJ-AT-01908449 |
| 6520 | GOOG-DOJ-AT-01914586 |
| 6521 | GOOG-DOJ-AT-01917966 |
| 6522 | GOOG-DOJ-AT-01923981 |
| 6523 | GOOG-DOJ-AT-01945355 |
| 6524 | GOOG-DOJ-AT-01975420 |
| 6525 | GOOG-DOJ-AT-01979771 |
| 6526 | GOOG-DOJ-AT-02003161 |
| 6527 | GOOG-DOJ-AT-02034415 |
| 6528 | GOOG-DOJ-AT-02080977 |
| 6529 | GOOG-DOJ-AT-02084261 |
| 6530 | GOOG-DOJ-AT-02096137 |
| 6531 | GOOG-DOJ-AT-02096153 |
| 6532 | GOOG-DOJ-AT-02096186 |
| 6533 | GOOG-DOJ-AT-02099703 |
| 6534 | GOOG-DOJ-AT-02118579 |
| 6535 | GOOG-DOJ-AT-02118627 |
| 6536 | GOOG-DOJ-AT-02118632 |
| 6537 | GOOG-DOJ-AT-02133534 |
| 6538 | GOOG-DOJ-AT-02134384 |
| 6539 | GOOG-DOJ-AT-02134534 |
| 6540 | GOOG-DOJ-AT-02135410 |
| 6541 | GOOG-DOJ-AT-02135417 |
| 6542 | GOOG-DOJ-AT-02135419 |
| 6543 | GOOG-DOJ-AT-02137374 |
| 6544 | GOOG-DOJ-AT-02137375 |
| 6545 | GOOG-DOJ-AT-02138063 |
| 6546 | GOOG-DOJ-AT-02138104 |
| 6547 | GOOG-DOJ-AT-02138685 |
| 6548 | GOOG-DOJ-AT-02138795 |
| 6549 | GOOG-DOJ-AT-02139668 |
| 6550 | GOOG-DOJ-AT-02139701 |
| 6551 | GOOG-DOJ-AT-02140175 |
| 6552 | GOOG-DOJ-AT-02140405 |
| 6553 | GOOG-DOJ-AT-02146685 |
| 6554 | GOOG-DOJ-AT-02146686 |
| 6555 | GOOG-DOJ-AT-02146949 |
| 6556 | GOOG-DOJ-AT-02149337 |
| 6557 | GOOG-DOJ-AT-02149379 |
| 6558 | GOOG-DOJ-AT-02149391 |
| 6559 | GOOG-DOJ-AT-02149664 |
| 6560 | GOOG-DOJ-AT-02162134 |
| 6561 | GOOG-DOJ-AT-02177232 |
| 6562 | GOOG-DOJ-AT-02191720 |
| 6563 | GOOG-DOJ-AT-02192176 |
| 6564 | GOOG-DOJ-AT-02199478 |
| 6565 | GOOG-DOJ-AT-02203191 |
| 6566 | GOOG-DOJ-AT-02204351 |

| | |
|---|---|
| 6567 | GOOG-DOJ-AT-02206627 |
| 6568 | GOOG-DOJ-AT-02217967 |
| 6569 | GOOG-DOJ-AT-02218162 |
| 6570 | GOOG-DOJ-AT-02218556 |
| 6571 | GOOG-DOJ-AT-02221430 |
| 6572 | GOOG-DOJ-AT-02234909 |
| 6573 | GOOG-DOJ-AT-02242745 |
| 6574 | GOOG-DOJ-AT-02243938 |
| 6575 | GOOG-DOJ-AT-02246549 |
| 6576 | GOOG-DOJ-AT-02247303 |
| 6577 | GOOG-DOJ-AT-02247968 |
| 6578 | GOOG-DOJ-AT-02248169 |
| 6579 | GOOG-DOJ-AT-02253580 |
| 6580 | GOOG-DOJ-AT-02262113 |
| 6581 | GOOG-DOJ-AT-02273975 |
| 6582 | GOOG-DOJ-AT-02274997 |
| 6583 | GOOG-DOJ-AT-02275148 |
| 6584 | GOOG-DOJ-AT-02301558 |
| 6585 | GOOG-DOJ-AT-02304321 |
| 6586 | GOOG-DOJ-AT-02304333 |
| 6587 | GOOG-DOJ-AT-02321262 |
| 6588 | GOOG-DOJ-AT-02321777 |
| 6589 | GOOG-DOJ-AT-02322980 |
| 6590 | GOOG-DOJ-AT-02325480 |
| 6591 | GOOG-DOJ-AT-02325942 |
| 6592 | GOOG-DOJ-AT-02327182 |
| 6593 | GOOG-DOJ-AT-02328617 |
| 6594 | GOOG-DOJ-AT-02328937 |
| 6595 | GOOG-DOJ-AT-02329818 |
| 6596 | GOOG-DOJ-AT-02331941 |
| 6597 | GOOG-DOJ-AT-02332004 |
| 6598 | GOOG-DOJ-AT-02332130 |
| 6599 | GOOG-DOJ-AT-02332592 |
| 6600 | GOOG-DOJ-AT-02333143 |
| 6601 | GOOG-DOJ-AT-02333730 |
| 6602 | GOOG-DOJ-AT-02334497 |
| 6603 | GOOG-DOJ-AT-02371338 |
| 6604 | GOOG-DOJ-AT-02400727 |
| 6605 | GOOG-DOJ-AT-02421520 |
| 6606 | GOOG-DOJ-AT-02423615 |
| 6607 | GOOG-DOJ-AT-02424328 |
| 6608 | GOOG-DOJ-AT-02425801 |
| 6609 | GOOG-DOJ-AT-02426129 |
| 6610 | GOOG-DOJ-AT-02427435 |
| 6611 | GOOG-DOJ-AT-02434618 |
| 6612 | GOOG-DOJ-AT-02440276 |
| 6613 | GOOG-DOJ-AT-02443496 |

| | |
|---|---|
| 6614 | GOOG-DOJ-AT-02457134 |
| 6615 | GOOG-DOJ-AT-02462411 |
| 6616 | GOOG-DOJ-AT-02463267 |
| 6617 | GOOG-DOJ-AT-02471194 |
| 6618 | GOOG-DOJ-AT-02477596 |
| 6619 | GOOG-DOJ-AT-02480255 |
| 6620 | GOOG-DOJ-AT-02480338 |
| 6621 | GOOG-DOJ-AT-02480369 |
| 6622 | GOOG-DOJ-AT-02480378 |
| 6623 | GOOG-DOJ-AT-02480384 |
| 6624 | GOOG-DOJ-AT-02484270 |
| 6625 | GOOG-DOJ-AT-02512856 |
| 6626 | GOOG-DOJ-AT-02512863 |
| 6627 | GOOG-DOJ-AT-02524665 |
| 6628 | GOOG-DOJ-AT-02635025 |
| 6629 | GOOG-DOJ-AT-02640072 |
| 6630 | GOOG-DOJ-AT-02642189 |
| 6631 | GOOG-DOJ-AT-02642191 |
| 6632 | GOOG-DOJ-AT-02642192 |
| 6633 | GOOG-DOJ-AT-02642193 |
| 6634 | GOOG-DOJ-AT-02642194 |
| 6635 | GOOG-DOJ-AT-02642195 |
| 6636 | GOOG-DOJ-AT-02642196 |
| 6637 | GOOG-DOJ-AT-02642198 |
| 6638 | GOOG-DOJ-AT-02642199 |
| 6639 | GOOG-DOJ-AT-02642207 |
| 6640 | GOOG-DOJ-AT-02642209 |
| 6641 | GOOG-DOJ-AT-02642219 |
| 6642 | GOOG-DOJ-AT-02642220 |
| 6643 | GOOG-DOJ-AT-02642348 |
| 6644 | GOOG-DOJ-AT-02642349 |
| 6645 | GOOG-DOJ-AT-02642350 |
| 6646 | GOOG-DOJ-AT-02642351 |
| 6647 | GOOG-DOJ-AT-02642353 |
| 6648 | GOOG-DOJ-AT-02642357 |
| 6649 | GOOG-DOJ-AT-02642362 |
| 6650 | GOOG-DOJ-AT-02643319 |
| 6651 | GOOG-DOJ-AT-02643324 |
| 6652 | GOOG-DOJ-AT-02643331 |
| 6653 | GOOG-DOJ-AT-02643332 |
| 6654 | GOOG-DOJ-AT-02643333 |
| 6655 | GOOG-DOJ-AT-02643334 |
| 6656 | GOOG-DOJ-AT-02643336 |
| 6657 | GOOG-DOJ-AT-02643342 |
| 6658 | GOOG-DOJ-AT-02643441 |
| 6659 | GOOG-DOJ-AT-02643689 |
| 6660 | GOOG-DOJ-AT-02643690 |

| | |
|---|---|
| 6661 | GOOG-DOJ-AT-02643691 |
| 6662 | GOOG-DOJ-AT-02643692 |
| 6663 | GOOG-DOJ-AT-02643693 |
| 6664 | GOOG-DOJ-AT-02643694 |
| 6665 | GOOG-DOJ-AT-02643781 |
| 6666 | GOOG-DOJ-AT-02645165 |
| 6667 | GOOG-DOJ-AT-02645166 |
| 6668 | GOOG-DOJ-AT-02645167 |
| 6669 | GOOG-DOJ-AT-02645169 |
| 6670 | GOOG-DOJ-AT-02645171 |
| 6671 | GOOG-DOJ-AT-02645176 |
| 6672 | GOOG-DOJ-AT-02645187 |
| 6673 | GOOG-DOJ-AT-02645190 |
| 6674 | GOOG-DOJ-AT-02645191 |
| 6675 | GOOG-DOJ-AT-02645192 |
| 6676 | GOOG-DOJ-AT-02645240 |
| 6677 | GOOG-DOJ-AT-02645241 |
| 6678 | GOOG-DOJ-AT-02645370 |
| 6679 | GOOG-DOJ-AT-02645371 |
| 6680 | GOOG-DOJ-AT-02645372 |
| 6681 | GOOG-DOJ-AT-02645373 |
| 6682 | GOOG-DOJ-AT-02645374 |
| 6683 | GOOG-DOJ-AT-02645376 |
| 6684 | GOOG-DOJ-AT-02645378 |
| 6685 | GOOG-DOJ-AT-02645382 |
| 6686 | GOOG-DOJ-AT-02645390 |
| 6687 | GOOG-DOJ-AT-02645392 |
| 6688 | GOOG-DOJ-AT-02645393 |
| 6689 | GOOG-DOJ-AT-02645394 |
| 6690 | GOOG-DOJ-AT-02645404 |
| 6691 | GOOG-DOJ-AT-02645487 |
| 6692 | GOOG-NE-02076786 |
| 6693 | GOOG-NE-03467508 |
| 6694 | GOOG-NE-03472380 |
| 6695 | GOOG-NE-03580452 |
| 6696 | GOOG-NE-03888120 |
| 6697 | GOOG-NE-03892302 |
| 6698 | GOOG-NE-0389843 |
| 6699 | GOOG-NE-03898431 |
| 6700 | GOOG-NE-03898431 |
| 6701 | GOOG-NE-04196247 |
| 6702 | GOOG-NE-04711274 |
| 6703 | GOOG-NE-04711277 |
| 6704 | GOOG-NE-04934281 |
| 6705 | GOOG-NE-06235229 |
| 6706 | GOOG-NE-06842715 |
| 6707 | GOOG-NE-10569088 |
| 6708 | GOOG-NE-10730420 |
| 6709 | GOOG-NE-10779404 |
| 6710 | GOOG-NE-10918702 |
| 6711 | GOOG-NE-10929507 |
| 6712 | GOOG-NE-11273673 |
| 6713 | GOOG-NE-11680152 |
| 6714 | GOOG-NE-11680306 |
| 6715 | GOOG-NE-11681423 |
| 6716 | GOOG-NE-11687288 |
| 6717 | GOOG-NE-11688333 |
| 6718 | GOOG-NE-11689195 |
| 6719 | GOOG-NE-12737317 |
| 6720 | GOOG-NE-13468541 |
| 6721 | GOOG-NE-13549441 |
| 6722 | GOOG-TEX 00221301 |
| 6723 | GOOG-TEX-00000319 |
| 6724 | GOOG-TEX-00000646 |
| 6725 | GOOG-TEX-00000655 |
| 6726 | GOOG-TEX-00001207 |
| 6727 | GOOG-TEX-00003028 |
| 6728 | GOOG-TEX-00033540 |
| 6729 | GOOG-TEX-00034461 |
| 6730 | GOOG-TEX-00034464 |
| 6731 | GOOG-TEX-00034676 |
| 6732 | GOOG-TEX-00034702 |
| 6733 | GOOG-TEX-00034860 |
| 6734 | GOOG-TEX-00035601 |
| 6735 | GOOG-TEX-00036144 |
| 6736 | GOOG-TEX-00036584 |
| 6737 | GOOG-TEX-00036879 |
| 6738 | GOOG-TEX-00037330 |
| 6739 | GOOG-TEX-00037997 |
| 6740 | GOOG-TEX-00039329 |
| 6741 | GOOG-TEX-00040681 |
| 6742 | GOOG-TEX-00041283 |
| 6743 | GOOG-TEX-00041627 |
| 6744 | GOOG-TEX-00044372 |
| 6745 | GOOG-TEX-00044535 |
| 6746 | GOOG-TEX-00044923 |
| 6747 | GOOG-TEX-00045561 |
| 6748 | GOOG-TEX-00046730 |
| 6749 | GOOG-TEX-00047084 |
| 6750 | GOOG-TEX-00047089 |
| 6751 | GOOG-TEX-00047095 |
| 6752 | GOOG-TEX-00047101 |
| 6753 | GOOG-TEX-00047409 |
| 6754 | GOOG-TEX-00054421 |

| | |
|---|---|
| 6755 | GOOG-TEX-00054839 |
| 6756 | GOOG-TEX-00055186 |
| 6757 | GOOG-TEX-00055270 |
| 6758 | GOOG-TEX-00055792 |
| 6759 | GOOG-TEX-00058961 |
| 6760 | GOOG-TEX-00058977 |
| 6761 | GOOG-TEX-00059450 |
| 6762 | GOOG-TEX-00060526 |
| 6763 | GOOG-TEX-00060664 |
| 6764 | GOOG-TEX-00069082 |
| 6765 | GOOG-TEX-00069151 |
| 6766 | GOOG-TEX-00069680 |
| 6767 | GOOG-TEX-00070498 |
| 6768 | GOOG-TEX-00071949 |
| 6769 | GOOG-TEX-00072552 |
| 6770 | GOOG-TEX-00075122 |
| 6771 | GOOG-TEX-00076049 |
| 6772 | GOOG-TEX-00076051 |
| 6773 | GOOG-TEX-00076438 |
| 6774 | GOOG-TEX-00078201 |
| 6775 | GOOG-TEX-00078336 |
| 6776 | GOOG-TEX-00080024 |
| 6777 | GOOG-TEX-00082594 |
| 6778 | GOOG-TEX-00083092 |
| 6779 | GOOG-TEX-00083149 |
| 6780 | GOOG-TEX-00084860 |
| 6781 | GOOG-TEX-00084919 |
| 6782 | GOOG-TEX-00085406 |
| 6783 | GOOG-TEX-00085432 |
| 6784 | GOOG-TEX-00085512 |
| 6785 | GOOG-TEX-00088736 |
| 6786 | GOOG-TEX-00089228 |
| 6787 | GOOG-TEX-00089237 |
| 6788 | GOOG-TEX-00089241 |
| 6789 | GOOG-TEX-00089490 |
| 6790 | GOOG-TEX-00090112 |
| 6791 | GOOG-TEX-00090148 |
| 6792 | GOOG-TEX-00090151 |
| 6793 | GOOG-TEX-00090751 |
| 6794 | GOOG-TEX-00090961 |
| 6795 | GOOG-TEX-00090969 |
| 6796 | GOOG-TEX-00091164 |
| 6797 | GOOG-TEX-00091184 |
| 6798 | GOOG-TEX-00091188 |
| 6799 | GOOG-TEX-00093059 |
| 6800 | GOOG-TEX-00093228 |
| 6801 | GOOG-TEX-00093279 |
| 6802 | GOOG-TEX-00093667 |
| 6803 | GOOG-TEX-00093922 |
| 6804 | GOOG-TEX-00093935 |
| 6805 | GOOG-TEX-00094170 |
| 6806 | GOOG-TEX-00094226 |
| 6807 | GOOG-TEX-00094505 |
| 6808 | GOOG-TEX-00094936 |
| 6809 | GOOG-TEX-00096393 |
| 6810 | GOOG-TEX-00096527 |
| 6811 | GOOG-TEX-00097138 |
| 6812 | GOOG-TEX-00098643 |
| 6813 | GOOG-TEX-00099020 |
| 6814 | GOOG-TEX-00101316 |
| 6815 | GOOG-TEX-00101777 |
| 6816 | GOOG-TEX-00103013 |
| 6817 | GOOG-TEX-00103017 |
| 6818 | GOOG-TEX-00103256 |
| 6819 | GOOG-TEX-00103545 |
| 6820 | GOOG-TEX-00103579 |
| 6821 | GOOG-TEX-00104315 |
| 6822 | GOOG-TEX-00104407 |
| 6823 | GOOG-TEX-00104467 |
| 6824 | GOOG-TEX-00104589 |
| 6825 | GOOG-TEX-00104622 |
| 6826 | GOOG-TEX-00104789 |
| 6827 | GOOG-TEX-00105202 |
| 6828 | GOOG-TEX-00105361 |
| 6829 | GOOG-TEX-00105594 |
| 6830 | GOOG-TEX-00105800 |
| 6831 | GOOG-TEX-00106008 |
| 6832 | GOOG-TEX-00106259 |
| 6833 | GOOG-TEX-00106310 |
| 6834 | GOOG-TEX-00107198 |
| 6835 | GOOG-TEX-00109645 |
| 6836 | GOOG-TEX-00110114 |
| 6837 | GOOG-TEX-00110408 |
| 6838 | GOOG-TEX-00111014 |
| 6839 | GOOG-TEX-00112098 |
| 6840 | GOOG-TEX-00113008 |
| 6841 | GOOG-TEX-00116043 |
| 6842 | GOOG-TEX-00116236 |
| 6843 | GOOG-TEX-00117939 |
| 6844 | GOOG-TEX-00117943 |
| 6845 | GOOG-TEX-00118001 |
| 6846 | GOOG-TEX-00118526 |
| 6847 | GOOG-TEX-00119423 |
| 6848 | GOOG-TEX-00119553 |

| | |
|---|---|
| 6849 | GOOG-TEX-00119686 |
| 6850 | GOOG-TEX-00119815 |
| 6851 | GOOG-TEX-00119904 |
| 6852 | GOOG-TEX-00120568 |
| 6853 | GOOG-TEX-00120775 |
| 6854 | GOOG-TEX-00120929 |
| 6855 | GOOG-TEX-00121116 |
| 6856 | GOOG-TEX-00121228 |
| 6857 | GOOG-TEX-00121256 |
| 6858 | GOOG-TEX-00121314 |
| 6859 | GOOG-TEX-00121384 |
| 6860 | GOOG-TEX-00122254 |
| 6861 | GOOG-TEX-00122285 |
| 6862 | GOOG-TEX-00122334 |
| 6863 | GOOG-TEX-00122345 |
| 6864 | GOOG-TEX-00123034 |
| 6865 | GOOG-TEX-00123452 |
| 6866 | GOOG-TEX-00124296 |
| 6867 | GOOG-TEX-00124758 |
| 6868 | GOOG-TEX-00124787 |
| 6869 | GOOG-TEX-00125378 |
| 6870 | GOOG-TEX-00134732 |
| 6871 | GOOG-TEX-00138641 |
| 6872 | GOOG-TEX-00138844 |
| 6873 | GOOG-TEX-00138857 |
| 6874 | GOOG-TEX-00138990 |
| 6875 | GOOG-TEX-00139181 |
| 6876 | GOOG-TEX-00140119 |
| 6877 | GOOG-TEX-00144513 |
| 6878 | GOOG-TEX-00144737 |
| 6879 | GOOG-TEX-00145163 |
| 6880 | GOOG-TEX-00149044 |
| 6881 | GOOG-TEX-00149056 |
| 6882 | GOOG-TEX-00149703 |
| 6883 | GOOG-TEX-00149813 |
| 6884 | GOOG-TEX-00150396 |
| 6885 | GOOG-TEX-00150408 |
| 6886 | GOOG-TEX-00150411 |
| 6887 | GOOG-TEX-00151210 |
| 6888 | GOOG-TEX-00151409 |
| 6889 | GOOG-TEX-00154423 |
| 6890 | GOOG-TEX-00156605 |
| 6891 | GOOG-TEX-00157017 |
| 6892 | GOOG-TEX-00157739 |
| 6893 | GOOG-TEX-00162772 |
| 6894 | GOOG-TEX-00162779 |
| 6895 | GOOG-TEX-00162787 |
| 6896 | GOOG-TEX-00162795 |
| 6897 | GOOG-TEX-00165716 |
| 6898 | GOOG-TEX-00167119 |
| 6899 | GOOG-TEX-00168140 |
| 6900 | GOOG-TEX-00170030 |
| 6901 | GOOG-TEX-00171940 |
| 6902 | GOOG-TEX-00174773 |
| 6903 | GOOG-TEX-00174812 |
| 6904 | GOOG-TEX-00182219 |
| 6905 | GOOG-TEX-00187515 |
| 6906 | GOOG-TEX-00190884 |
| 6907 | GOOG-TEX-00200421 |
| 6908 | GOOG-TEX-00200758 |
| 6909 | GOOG-TEX-00201653 |
| 6910 | GOOG-TEX-00201916 |
| 6911 | GOOG-TEX-00203080 |
| 6912 | GOOG-TEX-00203124 |
| 6913 | GOOG-TEX-00203172 |
| 6914 | GOOG-TEX-00203257 |
| 6915 | GOOG-TEX-00207687 |
| 6916 | GOOG-TEX-00209883 |
| 6917 | GOOG-TEX-00213050 |
| 6918 | GOOG-TEX-00221277 |
| 6919 | GOOG-TEX-00225467 |
| 6920 | GOOG-TEX-00225931 |
| 6921 | GOOG-TEX-00226293 |
| 6922 | GOOG-TEX-00233021 |
| 6923 | GOOG-TEX-00237666 |
| 6924 | GOOG-TEX-00250068 |
| 6925 | GOOG-TEX-00255353 |
| 6926 | GOOG-TEX-00256200 |
| 6927 | GOOG-TEX-00256486 |
| 6928 | GOOG-TEX-00261147 |
| 6929 | GOOG-TEX-00265065 |
| 6930 | GOOG-TEX-00265478 |
| 6931 | GOOG-TEX-00268373 |
| 6932 | GOOG-TEX-00272247 |
| 6933 | GOOG-TEX-00280409 |
| 6934 | GOOG-TEX-00280536 |
| 6935 | GOOG-TEX-00287619 |
| 6936 | GOOG-TEX-00292765 |
| 6937 | GOOG-TEX-00292790 |
| 6938 | GOOG-TEX-00294658 |
| 6939 | GOOG-TEX-00302454 |
| 6940 | GOOG-TEX-00309600 |
| 6941 | GOOG-TEX-00310197 |
| 6942 | GOOG-TEX-00323791 |

| | | | |
|---|---|---|---|
| 6943 | GOOG-TEX-00327736 | 6990 | GOOG-TEX-00463184 |
| 6944 | GOOG-TEX-00328443 | 6991 | GOOG-TEX-00469099 |
| 6945 | GOOG-TEX-00329696 | 6992 | GOOG-TEX-00473222 |
| 6946 | GOOG-TEX-00331415 | 6993 | GOOG-TEX-00474166 |
| 6947 | GOOG-TEX-00332414 | 6994 | GOOG-TEX-00476341 |
| 6948 | GOOG-TEX-00339309 | 6995 | GOOG-TEX-00476767 |
| 6949 | GOOG-TEX-0034328 | 6996 | GOOG-TEX-00485421 |
| 6950 | GOOG-TEX-00343565 | 6997 | GOOG-TEX-00507399 |
| 6951 | GOOG-TEX-00347099 | 6998 | GOOG-TEX-00513045 |
| 6952 | GOOG-TEX-00348725 | 6999 | GOOG-TEX-00513049 |
| 6953 | GOOG-TEX-00349530 | 7000 | GOOG-TEX-00513055 |
| 6954 | GOOG-TEX-00363317 | 7001 | GOOG-TEX-00513059 |
| 6955 | GOOG-TEX-00363406 | 7002 | GOOG-TEX-00513063 |
| 6956 | GOOG-TEX-00364413 | 7003 | GOOG-TEX-00513068 |
| 6957 | GOOG-TEX-00364415 | 7004 | GOOG-TEX-00513073 |
| 6958 | GOOG-TEX-00364444 | 7005 | GOOG-TEX-00513079 |
| 6959 | GOOG-TEX-00364445 | 7006 | GOOG-TEX-00513085 |
| 6960 | GOOG-TEX-00365084 | 7007 | GOOG-TEX-00513091 |
| 6961 | GOOG-TEX-00365373 | 7008 | GOOG-TEX-00513097 |
| 6962 | GOOG-TEX-00365375 | 7009 | GOOG-TEX-00513103 |
| 6963 | GOOG-TEX-00365378 | 7010 | GOOG-TEX-00513110 |
| 6964 | GOOG-TEX-00365732 | 7011 | GOOG-TEX-00513117 |
| 6965 | GOOG-TEX-00366051 | 7012 | GOOG-TEX-00513124 |
| 6966 | GOOG-TEX-00366081 | 7013 | GOOG-TEX-00513132 |
| 6967 | GOOG-TEX-00366083 | 7014 | GOOG-TEX-00513140 |
| 6968 | GOOG-TEX-00366085 | 7015 | GOOG-TEX-00513149 |
| 6969 | GOOG-TEX-00366088 | 7016 | GOOG-TEX-00513158 |
| 6970 | GOOG-TEX-00366091 | 7017 | GOOG-TEX-00513168 |
| 6971 | GOOG-TEX-00366348 | 7018 | GOOG-TEX-00513179 |
| 6972 | GOOG-TEX-00366462 | 7019 | GOOG-TEX-00513684 |
| 6973 | GOOG-TEX-00366762 | 7020 | GOOG-TEX-00522290 |
| 6974 | GOOG-TEX-00368453 | 7021 | GOOG-TEX-00532696 |
| 6975 | GOOG-TEX-00374779 | 7022 | GOOG-TEX-00532997 |
| 6976 | GOOG-TEX-00384475 | 7023 | GOOG-TEX-00534277 |
| 6977 | GOOG-TEX-00384809 | 7024 | GOOG-TEX-00534464 |
| 6978 | GOOG-TEX-00403995 | 7025 | GOOG-TEX-00534923 |
| 6979 | GOOG-TEX-00413851 | 7026 | GOOG-TEX-00535349 |
| 6980 | GOOG-TEX-00415748 | 7027 | GOOG-TEX-00537138 |
| 6981 | GOOG-TEX-00415760 | 7028 | GOOG-TEX-00537142 |
| 6982 | GOOG-TEX-00415771 | 7029 | GOOG-TEX-00537146 |
| 6983 | GOOG-TEX-00438280 | 7030 | GOOG-TEX-00537151 |
| 6984 | GOOG-TEX-00444035 | 7031 | GOOG-TEX-00537156 |
| 6985 | GOOG-TEX-00446533 | 7032 | GOOG-TEX-00537162 |
| 6986 | GOOG-TEX-00449253 | 7033 | GOOG-TEX-00537168 |
| 6987 | GOOG-TEX-00452857 | 7034 | GOOG-TEX-00537174 |
| 6988 | GOOG-TEX-00453431 | 7035 | GOOG-TEX-00537180 |
| 6989 | GOOG-TEX-00462105 | 7036 | GOOG-TEX-00537186 |

| | |
|---|---|
| 7037 | GOOG-TEX-00537193 |
| 7038 | GOOG-TEX-00537200 |
| 7039 | GOOG-TEX-00538227 |
| 7040 | GOOG-TEX-00539436 |
| 7041 | GOOG-TEX-00551466 |
| 7042 | GOOG-TEX-00573820 |
| 7043 | GOOG-TEX-00574984 |
| 7044 | GOOG-TEX-00582078 |
| 7045 | GOOG-TEX-00585766 |
| 7046 | GOOG-TEX-00591510 |
| 7047 | GOOG-TEX-00595484 |
| 7048 | GOOG-TEX-00596846 |
| 7049 | GOOG-TEX-00607002 |
| 7050 | GOOG-TEX-00611812 |
| 7051 | GOOG-TEX-00617022 |
| 7052 | GOOG-TEX-00635680 |
| 7053 | GOOG-TEX-00636062 |
| 7054 | GOOG-TEX-00638079 |
| 7055 | GOOG-TEX-00641566 |
| 7056 | GOOG-TEX-00641635 |
| 7057 | GOOG-TEX-00641777 |
| 7058 | GOOG-TEX-00641871 |
| 7059 | GOOG-TEX-00642509 |
| 7060 | GOOG-TEX-00644305 |
| 7061 | GOOG-TEX-00647507 |
| 7062 | GOOG-TEX-00658141 |
| 7063 | GOOG-TEX-00658211 |
| 7064 | GOOG-TEX-00658516 |
| 7065 | GOOG-TEX-00673056 |
| 7066 | GOOG-TEX-00673057 |
| 7067 | GOOG-TEX-00673234 |
| 7068 | GOOG-TEX-00673241 |
| 7069 | GOOG-TEX-00673383 |
| 7070 | GOOG-TEX-00673838 |
| 7071 | GOOG-TEX-00673865 |
| 7072 | GOOG-TEX-00673892 |
| 7073 | GOOG-TEX-00673951 |
| 7074 | GOOG-TEX-00673997 |
| 7075 | GOOG-TEX-00674103 |
| 7076 | GOOG-TEX-00674802 |
| 7077 | GOOG-TEX-00674836 |
| 7078 | GOOG-TEX-00674850 |
| 7079 | GOOG-TEX-00675294 |
| 7080 | GOOG-TEX-00675669 |
| 7081 | GOOG-TEX-00675783 |
| 7082 | GOOG-TEX-00675970 |
| 7083 | GOOG-TEX-00677937 |
| 7084 | GOOG-TEX-00677938 |
| 7085 | GOOG-TEX-00679919 |
| 7086 | GOOG-TEX-00682269 |
| 7087 | GOOG-TEX-00688770 |
| 7088 | GOOG-TEX-00710908 |
| 7089 | GOOG-TEX-00714472 |
| 7090 | GOOG-TEX-00714994 |
| 7091 | GOOG-TEX-00716390 |
| 7092 | GOOG-TEX-00716682 |
| 7093 | GOOG-TEX-00716743 |
| 7094 | GOOG-TEX-00716780 |
| 7095 | GOOG-TEX-00716781 |
| 7096 | GOOG-TEX-00717215 |
| 7097 | GOOG-TEX-00719767 |
| 7098 | GOOG-TEX-00719818 |
| 7099 | GOOG-TEX-00719824 |
| 7100 | GOOG-TEX-00723258 |
| 7101 | GOOG-TEX-00723375 |
| 7102 | GOOG-TEX-00728057 |
| 7103 | GOOG-TEX-00736931 |
| 7104 | GOOG-TEX-00761939 |
| 7105 | GOOG-TEX-00768832 |
| 7106 | GOOG-TEX-00774473 |
| 7107 | GOOG-TEX-00774747 |
| 7108 | GOOG-TEX-00775236 |
| 7109 | GOOG-TEX-00775358 |
| 7110 | GOOG-TEX-00775540 |
| 7111 | GOOG-TEX-00775542 |
| 7112 | GOOG-TEX-00775545 |
| 7113 | GOOG-TEX-00775548 |
| 7114 | GOOG-TEX-00775735 |
| 7115 | GOOG-TEX-00775968 |
| 7116 | GOOG-TEX-00776740 |
| 7117 | GOOG-TEX-00777339 |
| 7118 | GOOG-TEX-00777528 |
| 7119 | GOOG-TEX-00780272 |
| 7120 | GOOG-TEX-00780910 |
| 7121 | GOOG-TEX-00782555 |
| 7122 | GOOG-TEX-00796474 |
| 7123 | GOOG-TEX-00797330 |
| 7124 | GOOG-TEX-00797340 |
| 7125 | GOOG-TEX-00800853 |
| 7126 | GOOG-TEX-00812654 |
| 7127 | GOOG-TEX-00812799 |
| 7128 | GOOG-TEX-00814276 |
| 7129 | GOOG-TEX-00828547 |
| 7130 | GOOG-TEX-00828941 |

| | |
|---|---|
| 7131 | GOOG-TEX-00828947 |
| 7132 | GOOG-TEX-00830787 |
| 7133 | GOOG-TEX-00831668 |
| 7134 | GOOG-TEX-00834127 |
| 7135 | GOOG-TEX-00837246 |
| 7136 | GOOG-TEX-00840494 |
| 7137 | GOOG-TEX-00841213 |
| 7138 | GOOG-TEX-00841386 |
| 7139 | GOOG-TEX-00844483 |
| 7140 | GOOG-TEX-00853578 |
| 7141 | GOOG-TEX-00853611 |
| 7142 | GOOG-TEX-00856701 |
| 7143 | GOOG-TEX-00858434 |
| 7144 | GOOG-TEX-00867039 |
| 7145 | GOOG-TEX-00868507 |
| 7146 | GOOG-TEX-00873254 |
| 7147 | GOOG-TEX-00873439 |
| 7148 | GOOG-TEX-00884058 |
| 7149 | GOOG-TEX-00884059 |
| 7150 | GOOG-TEX-00884635 |
| 7151 | GOOG-TEX-00884729 |
| 7152 | GOOG-TEX-00884785 |
| 7153 | GOOG-TEX-00884998 |
| 7154 | GOOG-TEX-00885052 |
| 7155 | GOOG-TEX-00885438 |
| 7156 | GOOG-TEX-00886003 |
| 7157 | GOOG-TEX-00887598 |
| 7158 | GOOG-TEX-00889072 |
| 7159 | GOOG-TEX-00905784 |
| 7160 | GOOG-TEX-00913710 |
| 7161 | GOOG-TEX-00920221 |
| 7162 | GOOG-TEX-00921304 |
| 7163 | GOOG-TEX-00923505 |
| 7164 | GOOG-TEX-00924355 |
| 7165 | GOOG-TEX-00925646 |
| 7166 | GOOG-TEX-00933039 |
| 7167 | GOOG-TEX-00933085 |
| 7168 | GOOG-TEX-00933099 |
| 7169 | GOOG-TEX-00934515 |
| 7170 | GOOG-TEX-00939527 |
| 7171 | GOOG-TEX-00945655 |
| 7172 | GOOG-TEX-00945656 |
| 7173 | GOOG-TEX-00954068 |
| 7174 | GOOG-TEX-00961037 |
| 7175 | GOOG-TEX-00966450 |
| 7176 | GOOG-TEX-00966698 |
| 7177 | GOOG-TEX-00966829 |
| 7178 | GOOG-TEX-00966868 |
| 7179 | GOOG-TEX-00967562 |
| 7180 | GOOG-TEX-00967563 |
| 7181 | GOOG-TEX-00967585 |
| 7182 | GOOG-TEX-00968274 |
| 7183 | GOOG-TEX-00968801 |
| 7184 | GOOG-TEX-00969653 |
| 7185 | GOOG-TEX-00970722 |
| 7186 | GOOG-TEX-00970769 |
| 7187 | GOOG-TEX-00971129 |
| 7188 | GOOG-TEX-00972082 |
| 7189 | GOOG-TEX-00972551 |
| 7190 | GOOG-TEX-00976888 |
| 7191 | GOOG-TEX-00982429 |
| 7192 | GOOG-TEX-00982442 |
| 7193 | GOOG-TEX-00982721 |
| 7194 | GOOG-TEX-00984224 |
| 7195 | GOOG-TEX-00996463 |
| 7196 | GOOG-TEX-00997047 |
| 7197 | GOOG-TEX-01001105 |
| 7198 | GOOG-TEX-01002137 |
| 7199 | GOOG-TEX-01003668 |
| 7200 | GOOG-TEX-01005832 |
| 7201 | GOOG-TEX-01008317 |
| 7202 | GOOG-TEX-01008832 |
| 7203 | GOOG-TEX-01010205 |
| 7204 | GOOG-TEX-01010601 |
| 7205 | GOOG-TEX-01011121 |
| 7206 | GOOG-TEX-01011316 |
| 7207 | GOOG-TEX-01011487 |
| 7208 | GOOG-TEX-01012241 |
| 7209 | GOOG-TEX-01018906 |
| 7210 | GOOG-TEX-01022605 |
| 7211 | GOOG-TEX-01022767 |
| 7212 | GOOG-TEX-01068404 |
| 7213 | GOOG-TEX-01072520 |
| 7214 | GOOG-TEX-01079067 |
| 7215 | GOOG-TEX-01104986 |
| 7216 | GOOG-TEX-01116417 |
| 7217 | GOOG-TEX-01116830 |
| 7218 | GOOG-TEX-01149719 |
| 7219 | GOOG-TEX-01151229 |
| 7220 | GOOG-TEX-01151231 |
| 7221 | GOOG-TEX-01152941 |
| 7222 | GOOG-TEX-01154251 |
| 7223 | GOOG-TEX-01155544 |
| 7224 | GOOG-TEX-01155918 |

| | |
|---|---|
| 7225 | GOOG-TEX-01156109 |
| 7226 | GOOG-TEX-01158004 |
| 7227 | GOOG-TEX-01159370 |
| 7228 | GOOG-TEX-01159634 |
| 7229 | GOOG-TEX-01160229 |
| 7230 | GOOG-TEX-01160240 |
| 7231 | GOOG-TEX-01160241 |
| 7232 | GOOG-TEX-01160294 |
| 7233 | GOOG-TEX-01162089 |
| 7234 | GOOG-TEX-01163823 |
| 7235 | GOOG-TEX-01164605 |
| 7236 | GOOG-TEX-01164995 |
| 7237 | GOOG-TEX-01166094 |
| 7238 | GOOG-TEX-01166753 |
| 7239 | GOOG-TEX-01171001 |
| 7240 | GOOG-TEX-01171241 |
| 7241 | GOOG-TEX-01173029 |
| 7242 | GOOG-TEX-01175851 |
| 7243 | GOOG-TEX-01176880 |
| 7244 | GOOG-TEX-01177339 |
| 7245 | GOOG-TEX-01177467 |
| 7246 | GOOG-TEX-01177753 |
| 7247 | GOOG-TEX-01178156 |
| 7248 | GOOG-TEX-01178168 |
| 7249 | GOOG-TEX-01178822 |
| 7250 | GOOG-TEX-01178957 |
| 7251 | GOOG-TEX-01180385 |
| 7252 | GOOG-TEX-01181892 |
| 7253 | GOOG-TEX-01211268 |
| 7254 | GOOG-TEX-01211855 |
| 7255 | GOOG-TEX-01211888 |
| 7256 | GOOG-TEX-01211923 |
| 7257 | GOOG-TEX-01214698 |
| 7258 | GOOG-TEX-01215745 |
| 7259 | GOOG-TEX-01216380 |
| 7260 | GOOG-TEX-01217304 |
| 7261 | GOOG-TEX-01230520 |
| 7262 | GOOG-TEX-01230997 |
| 7263 | GOOG-TEX-01231844 |
| 7264 | GOOG-TEX-01232220 |
| 7265 | GOOG-TEX-01232818 |
| 7266 | GOOG-TEX-01232824 |
| 7267 | GOOG-TEX-01233010 |
| 7268 | GOOG-TEX-01234661 |
| 7269 | GOOG-TEX-01243565 |
| 7270 | GOOG-TEX-01243637 |
| 7271 | GOOG-TEX-01243896 |
| 7272 | GOOG-TEX-01243936 |
| 7273 | GOOG-TEX-01244472 |
| 7274 | GOOG-TEX-01247201 |
| 7275 | GOOG-TEX-01254189 |
| 7276 | GOOG-TEX-01254846 |
| 7277 | GOOG-TEX-01254923 |
| 7278 | GOOG-TEX-01255079 |
| 7279 | GOOG-TEX-01255290 |
| 7280 | GOOG-TEX-01255646 |
| 7281 | GOOG-TEX-01255692 |
| 7282 | GOOG-TEX-01255977 |
| 7283 | GOOG-TEX-01256112 |
| 7284 | GOOG-TEX-01256113 |
| 7285 | GOOG-TEX-01258631 |
| 7286 | GOOG-TEX-01259489 |
| 7287 | GOOG-TEX-01267302 |
| 7288 | GOOG-TEX-01267456 |
| 7289 | GOOG-TEX-01269716 |

# Appendix B

| Exhibit | Associated URL |
|---|---|
| Exhibit A | https://support.google.com/adsense/answer/6242051 |
| Exhibit B | https://support.google.com/adsense/answer/160525 |
| Exhibit C | https://support.google.com/google-ads/answer/1722122 |
| Exhibit D | https://support.google.com/admanager/answer/152039 |
| Exhibit E | https://support.google.com/admanager/answer/177279 |
| Exhibit F | https://support.google.com/admanager/answer/9405477 |
| Exhibit G | https://support.google.com/admanager/answer/79306 |
| Exhibit H | https://support.google.com/admanager/answer/3721872 |
| Exhibit I | https://support.google.com/admanager/answer/11204312 |
| Exhibit J | https://support.google.com/admanager/answer/7630763 |
| Exhibit K | https://support.google.com/admanager/answer/177222 |
| Exhibit L | https://support.google.com/adsense/answer/191270 |
| Exhibit M | https://support.google.com/admanager/answer/7122776 |
|  |  |

# Exhibit  A

# How AdSense works

Google AdSense provides a way for publishers to earn money from their online content. AdSense works by matching ads to your site based on your content and visitors. The ads are created and paid for by advertisers who want to promote their products. Since these advertisers pay different prices for different ads, the amount you earn will vary.

## AdSense in three steps

### 1. You make your ad spaces available

### 2. The highest paying ads appear on your site

### 3. You get paid

  

You make your ad spaces available by pasting ad code on your site, and choose where you want the ads to appear.

Advertisers bid to show in your ad spaces in a real-time auction. The highest paying ads show on your site.

We handle the process of billing all advertisers and networks for the ads on your site, to make sure you receive your payments.



Sign up for AdSense

## Frequently asked questions

To help you learn more about how AdSense works, we've put together these FAQs from publishers:

Expand all    Collapse all

### About AdSense

What is AdSense?

How does AdSense differ from other ad networks?

Do I have to choose which ads to show on my site?

Who decides which ads to show on my site?

Can I view the ads on my site?

If I view an ad on my site that I don't like, can I remove it?

### Costs

Do I have to pay to use AdSense?

## Sign up

How do I sign up for AdSense?

## Policies

Does AdSense have policies for participation that I must adhere to?

How do you enforce the Program policies?

Need more help?

Try these next steps:

**Post to the help community**
Get answers from community members

**Contact us**
Tell us more and we'll help you get there

# Exhibit  B

Skip to main content

Google AdSense Help



Sign in

Help Center
Community
Announcements

Please make sure to visit Your AdSense Page where you can find personalized information about your account to help you succeed with AdSense.

# Ad targeting
# About the ad auction

‹  Next: How ads are targeted to your site  ›

AdSense uses an auction to select the ads that appear on your site and determine how much you earn from those ads. All ads pay different amounts of money, depending on factors such as how much an advertiser has bid for the ad. The ad that wins the auction is the one that the user sees on your site.

## How the ad auction works

Just like in a traditional auction, the more advertisers that bid to appear on your ad space, the higher the competition is for your ad units, and the more you can earn. The fewer restrictions you place on the ads that can show on

your site, the more ads our system will be able to return, which may increase your revenue.

AdSense determines the winning bidder based on the highest net bid submitted. The net bid reflects any adjustments AdSense may, at its discretion, have made to the bid submitted by the advertiser for the purpose of optimizing the auction.

Regardless of whether any adjustments are made, the winning advertiser will never be charged more than the bid it submits. If the respective amounts of the net bids submitted are the same, the winner among those bids will be randomly chosen.

## Optimizing the ad auction

AdSense may run limited experiments designed to optimize the auction. These experiments may include:

- modifying the standard auction model or mechanics

- simulating ad calls and auctions

- adjusting publisher settings

- discounting certain bids submitted by advertisers or otherwise modifying the priority of the bids submitted by advertisers

Advertisers' ad targeting settings will not be modified.

Give feedback about this article

Was this helpful?

YesNo

Need more help?

Try these next steps:

Post to the help community

Get answers from community members



Contact us

Tell us more and we'll help you get there

## Ad targeting

📄 FAQs about AdSense moving to a first-price auction

📄 About the ad auction

📄 How ads are targeted to your site

📄 About bidding on AdSense

📄 Factors that affect ad serving

📄 Targeting the ads by keywords

📄 What ads users from different locations see

📄 Ad targeting by language

📄 How AdSense uses cookies

📄 Why content is critical to ad targeting

▸ 📄 Placement-targeted ads

▸ 📄 Personalized ads



Your AdSense page

Introducing AdSense Page: a new resource in which you can find personalized information and new opportunities in your account to help to succeed with AdSense.

English ▾



# Exhibit  C

Skip to main content

Google Ads Help



Sign in

Help Center
Community
Announcements

# About Ad Rank

Ad Rank is a set of values that are used to determine whether your ads are eligible to show and if eligible, where on the page your ads are shown (if at all) relative to other advertisers' ads. In each auction, your Ad Rank is calculated first to determine whether your ad is eligible to show, and a second time to determine where your ad is ranked relative to other eligible advertisers' ads. These Ad Rank values are calculated based on several factors, including your competition, the context of the person's search, and your ad quality at that moment. You can monitor where your ads are showing on the search results page by checking your top and absolute top metrics.

> **Tip**
> On the Search Network, if you want to understand the location of your ads on the search engine result pages (SERPs), you can use the top and absolute top impression rate metrics "Impr. (Abs.Top) %" and "Impr. (Top) %." If you want to bid on page location, you can use the top and absolute top impression share metrics "Search abs. top IS" and "Search top IS". To do this, you can use the Target Impression Share bid strategy with the option to target the top or absolute top of the page.

# How Ad Rank is determined



The ad auction is how Google decides first which ads are eligible to show, and second how they're ranked among eligible ads.

At both the eligibility and ranking stages, Google calculates Ad Rank scores. Generally speaking, the advertiser with the highest Ad Rank gets to show in the top position and the advertiser with the second-highest Ad Rank gets to show in the second position, assuming the ads clear the relevant thresholds and so on.

At a high level, Ad Rank scores are based on 6 factors:

- **Your bid** - When you set your bid, you're telling Google Ads the maximum amount you're willing to pay for a click on your ad. How much you actually end up paying is often less, and you can change your bid at any time.

- **The quality of your ads and landing page** - Google Ads also checks how relevant and useful your ad and the website it links to are to the customer. Our assessment of the quality of your ad is summarized in your Quality Score, which you can monitor in your Google Ads account.

- **The Ad Rank thresholds** - To help ensure high quality ads, we set minimum thresholds that an ad must achieve to show.

- **The competitiveness of an auction** - If two ads competing for the same position have similar ad ranks, each will have a similar opportunity to win that position. As the gap in ad rank between two advertisers' ads grows, the higher-ranking ad will be more likely to win but also may pay a higher cost per click for the benefit of the increased certainty of winning.

- **The context of the person's search** - With the ad auction, context matters. When calculating Ad Rank, we check the search terms the person has entered, the person's location at the time of the search, the type of

device they're using (For example, mobile or desktop), the time of the search, the nature of the search terms, other ads and search results that show on the page, and other user signals and attributes.

•   **The expected impact from your ad assets and other ad formats** - When you create your ad, you have the option to add additional information to your ad, such as a phone number, or more links to specific pages on your site. These are called ad assets. Google Ads estimates how assets and other ad formats you use will impact your ad's performance.

## Example

Here's a simplified example of how Ad Rank works. It doesn't account for all of the factors discussed above, but instead aims to give you a high-level overview of our algorithms:

Assume that the respective Ad Rank of each of the advertisers is 80, 50, 30, 10, -10, -30, and -35.

Let's assume the minimum Ad Rank to show anywhere on search results pages is 0, then the last 3 advertisers whose ads have scores of -10,-30 and -35 are ineligible to show in any position on the page.

Secondly, if the minimum Ad Rank necessary to show in the top ad location (generally above search results) is 40, only the first two advertisers (whose ads have Ad Ranks of 80 and 50) exceed the minimum and can show above the search results.

However, the advertisers whose ads have Ad Ranks of 30 and 10 are eligible to show in ad locations lower down the page.

For top and absolute top metrics, the advertiser with an Ad Rank of 80 (in the first position within the top ad location) will have 1 impression counting both for top and absolute top. The advertiser with Ad Rank of 50 (in the second position within the top ad location) will have 1 impression on top. The advertiser with an Ad Rank of 30 (in the first position below the search results) will have 0 impressions on top or absolute top, same as the advertiser with an Ad Rank of 10 (in the second position below search results).

|  | Ad Rank | Impr. on absolute top | Impr. on top | Impr. (Abs top) % | Impr. (top) % |
|---|---|---|---|---|---|
| Advertiser A | 80 | 1 | 1 | 100% | 100% |
| Advertiser B | 50 | 0 | 1 | 0% | 100% |
| Advertiser C | 30 | 0 | 0 | 0% | 0% |
| Advertiser D | 10 | 0 | 0 | 0% | 0% |

To improve your share of the top and absolute top location on the search result page, you can:

- Improve the quality of your ads and landing page experience
- Increase your bid

## Better ads mean better Ad Rank

The Ad Rank calculations incorporate your bid and auction-time quality that can include auction-time measurements like expected CTR, ad relevance, and landing page experience, among other factors. Ad Rank is calculated every time a user does a search and is recalculated for different positions on the search results page.

Our assessment of the quality of your ad is summarized in your Quality Score, which you can monitor in your Google Ads account.

## Why ad quality matters

The quality components of Ad Rank are used in several different ways and can affect the following things:

- **Ad auction eligibility:** Our measures of ad quality help determine the Ad Rank thresholds for your ad, and whether your ad is qualified to appear at all.

- **Your actual cost-per-click (CPC):** Higher quality ads can often lead to lower CPCs. That means you pay less per click when your ads are higher quality.
- **Eligibility for ad assets and other ad formats:** Ad Rank determines whether or not your ad is eligible to be displayed with ad assets and other ad formats, such as sitelinks.

Overall, higher quality ads typically lead to lower costs and more advertising success. The Google Ads system works best for everybody when the ads we show are relevant and closely match what customers are searching for.

## Related links

- 5 ways to use Quality Score to improve your performance
- How do text ads cycle through the search result pages?

Give feedback about this article

---

Was this helpful?

Yes No

## Need more help?

Try these next steps:

Post to the help community

Get answers from community members

Contact us

Tell us more and we'll help you get there

## Choose where and when ads appear

 About the Google Search Network

How Google search results differ from ads

About Ad Rank

 Get your ads above Google search results
 About local search ads
 Manage your local business presence on Google
 Show local search ads on Google Maps
 About ad quality



Achieve your advertising goals today!

Attend our Performance Max Masterclass, a livestream workshop session bringing together industry and Google ads PMax experts.

Register now

English ▼

# Exhibit  D

Skip to main content

Google Ad Manager Help



Sign in

Help Center
Community

# Auction model

Learn how programmatic auctions work

The ad auction is used to select the ads that appear on a publisher's properties and determine how much they earn from those ads. All ads pay different amounts of money, depending on factors such as how much an advertiser has bid for the ad. The ad that wins is the one that the user sees on the publisher's website or app.

Ad Manager uses the following auction model for the Open Auction and Private Auction:

## Ad Manager determines the winner

Ad Manager determines the winning bidder based on the highest net bid submitted. The net bid takes into account Google's revenue share and reflects auction optimizations that account for the probability of an ad failing to serve and generate a billable impression.

The probability of an ad serving and generating a billable impression can differ among bids. To optimize for publisher revenue, Ad Manager selects the bid with the highest expected value to a publisher.

**Example**

If a $10 bid has a 10% likelihood of a billable impression but a $5 bid has a 50% likelihood of a billable impression, the $5 bid is worth more to a publisher (the expected value is $5 x 50% = $2.50 minus Google's revenue share instead of $10 x 10% = $1 minus Google's revenue share) so the auction selects the $5 bid as the winner. Although the expected value is $2.50, when a billable event occurs, the advertiser is charged $5 and the publisher is paid $5 minus Google's revenue share.

Regardless of any optimizations, the winning buyer is never charged more than the bid it submits. If the respective amounts of the net bids submitted are the same, the winner among those bids may be randomly chosen.

## Sellers are paid

Subject to the terms governing their use of Google's auction, sellers are paid the closing price, net of Google's revenue share, but receive no less than the CPM floor price they specified for the auction. Ad Manager also offers an optional Target CPM feature; when using this feature, the target CPM does not constitute a specified floor price, as the feature dynamically adjusts floor prices, and maximizes yield while aiming for average CPM on the inventory to be equal to or greater than the target CPM. Learn more about target CPM.

## Optimize the auction

Ad Manager may run limited experiments designed to optimize the auction. These experiments may include:

- modifying the standard auction model or mechanics
- simulating ad calls and auctions
- modifying the CPM price set by the publisher for an impression or otherwise adjusting publisher settings
- discounting certain bids submitted by buyers or otherwise modifying the priority of the bids submitted by buyers

A buyer's ad targeting settings are not modified.

Give feedback about this article

---

Was this helpful?

YesNo

## Need more help?

Try these next steps:



Post to the help community

Get answers from community members

Contact us

Tell us more and we'll help you get there

### About Ad Manager

Advertising with Google Ad Manager

Key concepts

Ad Manager elements

Auction model

Glossary

Compare Ad Manager and AdSense

Compare Ad Manager, AdSense, and AdMob

Privacy Sandbox initiative



Release notes

Read about the latest Ad Manager features and Help Center updates.

See what's new



English ▼

# Exhibit  E

Skip to main content

Google Ad Manager Help



Sign in

Help Center

Community

# Line items
# Line item types and priorities

‹ **Next: Traffic web interstitials** ›

Line items are added to orders and contain key information about how your ads are selected to deliver. #lineitems #delivery

Line item type and priority are a starting point to determine how a line item competes with other line items, yield groups, and Ad Exchange for impressions. Line item type and priority are only one factor in ad selection.

## How line item type and priority affect delivery

Each line item must specify a line item type. Line item types are mapped to a numeric priority value that serves as a guide for ad selection. The lower the number, the higher the priority.

For example, guaranteed "Sponsorship" line items are priority 4, while non-guaranteed "Bulk" line items are priority 12. When these line items compete for an impression, the Sponsorship line item is prioritized over the Bulk line item and wins ahead of the Bulk line item during ad selection.

## Guaranteed line items

| Line item type | Priority | Description |
|---|---|---|
| **Sponsorship** | 4 | Serve based upon a defined percentage of impressions and a start and end time. Use this line item type for directly sold campaigns when your buyer wants to "takeover" a page or site. Can also be used to evenly rotate line items regardless of impression volume. |
| **Standard** | 6 8 10 | Serve based upon a defined impression goal and start and end time. Use this line item type for directly sold campaigns when your buyer wants a specific number of impression to serve. Delivery pacing is adjusted to meet the defined goal. |

## Ad network and exchange line items

| Line item type | Priority | Description |
|---|---|---|
| **AdSense** | 12 | Target line items to specific inventory available to AdSense buyers via a line item. The AdSense line item type must be activated for your Ad Manager network to use this option. If you don't see this line item type when adding a line item, talk to your Ad Manager administrator. Google Ad Manager also allows you to activate ad units for AdSense competition. One or more AdSense accounts may be used for various |

| | | |
|---|---|---|
| | | segments of inventory. |
| **Ad Exchange** | 12 | Target line items to specific inventory available to Authorized Buyers and the Open Auction.<br><br>One or more Exchange accounts may be used for various segments of inventory. |

**Priority and Preferred Deals**

The Preferred Deals line item type has a fixed priority value that ensures it wins ahead of the Open Auction and all other line item types except Sponsorship and Standard line items. Sponsorship and Standard line items generally serve ahead of Preferred Deals except when Dynamic Allocation is activated and non-guaranteed competes with guaranteed line items in real time.

Learn more about Preferred Deals.

# Non-guaranteed line items

While Sponsorship and Standard line items are for demand that is guaranteed, Network, Bulk and Price Priority line items are for demand that is non-guaranteed. Any third-party ad network or exchange that provides an appropriate ad tag can be represented by a non-guaranteed line item that competes based on a price that you enter into Ad Manager—for example, this is how header bidding can be configured. House line items are for advertising your own products and services.

Since non-guaranteed inventory can safely be superseded, these line item types are not included in lists of contending line items when performing a forecast. If you want to offer guaranteed inventory to an advertiser or buyer, use Sponsorship or Standard line items.

Same priority line items shown in the table below are also ranked based on the line item type with "Network" line item type being higher than "Bulk" and "Bulk" being higher than "Price priority".

| Line item type | Priority | Description |
| --- | --- | --- |
| **Network** | 12 | Serve based upon a defined percentage of impressions. Use this for your partner ad networks which don't have an impression goal. |
| **Bulk** | 12 | Serve based upon a defined impression goal, but because the inventory for bulk line items isn't guaranteed, the impression goal functions more like an impression cap, limiting the number of impressions that can be delivered. Use this for partners who have ordered a maximum number of impressions but aren't concerned about delivery timelines or guarantees. |
| **Price priority** | 12 | Serve primarily based on price, with optional daily or lifetime delivery caps. Use this line item type to fill your site's unsold inventory with the highest-paying line item available. |
| **House** | 16 | House* line items only serve when no remnant line items (Network, Bulk, Price Priority), Ad Exchange or Open Bidding demand are available to serve. That is, House line items are treated as if they have a $0 rate and do not compete on price through dynamic allocation.<br><br>House line item CPM determines ranking of eligible House ads but doesn't need to meet any floor price set in unified pricing rules in order to be eligible to serve an ad, thereby effectively serving as a fall-back ad. Learn more about unified pricing rules.**<br><br>* Note that Price Priority, Bulk and Network line items that do not compete on price in the unified auction (such as line items with a zero rate and no Value CPM) are treated as House line items.<br>** For video optimized pods, House line items compete based on percentage and do |

| | | |
|---|---|---|
| | | not use CPM when Ad Exchange is not involved. |

## Non-guaranteed line items in dynamic allocation

**Remnant CPM line items**

Ad Manager ranks all eligible remnant line items (Network and Price Priority) set to a CPM rate by their value CPM. CPC optimized bulk line items ultimately compete based on the calculated CPM conversion rate.

Ad Manager then chooses the highest value remnant line item.

• **Network line items:** their weight determines how often they compete against other remnant line items. For example, if a Network line item has 100% weight, it always competes against other remnant line items based on its rate. If a Network line item has 50% weight, it competes against other remnant line items about half of the time.

• **Bulk line items:** their pacing determines how often they compete against other remnant line items. For example, if bulk line item is behind schedule, it has a higher probability to compete against other remnant line items based on its rate for the opportunity to win the impression. If a bulk line item is far ahead of schedule, it has a lower probability to compete against other remnant line items because it doesn't need the impression to stay on schedule.

**Remnant CPA line items**

Remnant line items set to a CPA rate (Network and Bulk) are treated like House line items: as if they have a $0 rate and, thus, do not compete on price via dynamic allocation.

Give feedback about this article

Was this helpful?

YesNo

## Need more help?

Try these next steps:



**Post to the help community**

Get answers from community members

**Contact us**

Tell us more and we'll help you get there

## Line items

- About line items
- Add new line items
- ▸ Target ads
- Copy line items
- Review the status of a line item
- Review a line item's delivery progress
- Pause, archive, or release inventory for line items
- Set frequency caps for a line item
- Add a delivery grace period to a line item
- Run line items at specific hours or days
- Change delivery speed of line items
- Control the display of creatives on a line item
- ▸ Line item types
- Value CPM
- ▸ vCPM (viewable impressions)
- Activate line items manually
- Click-tracking line items
- Line item types and priorities
- ▸ Formats



Release notes

Read about the latest Ad Manager features and Help Center updates.

See what's new


English

# Exhibit  F

Skip to main content

Google Ad Manager Help



Sign in

Help Center

Community

# Line items
# About line items

 ‹ Next: Add new line items ›

Add more information to your order such as the type of ad you want use, when you want your ad to deliver and who you want to see your ad. #lineitems

Line items contain information about how specific ad creatives are intended to serve to your website or app along with pricing and other delivery details. Line items are added to orders and contain details like:

• The number of times your advertiser or buyer wants an ad creative to serve

• The cost you negotiated for the campaign

• Start and end times of the campaign

• Targeting that allows your advertiser or buyer to reach its intended audience or demographic

If you're already familiar with order and line item settings, you can go to Add line items for step-by-step instructions.

If you're still learning about line items, you can get familiar with their settings in this article. You might consider starting a new line item in Ad Manager to compare the product user interface with the descriptions below.

**Good to know about line items**

- Line items are also the place you later add the ad creative the advertiser wants to serve to your website or app.

- Line items always belong to an order and can only belong to *one* order. Orders can have multiple line items.

- Line items are created directly for traditional campaigns under the "Delivery" section of Ad Manager.

Line items could also have been automatically created based on a proposal line items negotiated under the Programmatic Direct feature. Proposal line items are created under the "Sales" section of Ad Manager.

These details result from a negotiation with the advertiser mentioned in the order or, for Programmatic Direct campaigns, the buyer in the proposal. If you're a trafficker at a larger organization, these details are often negotiated by someone else, and your job is to understand how to input or manage the details of the campaign.

View related Skillshop training course

# Ad type



Ad type describes the kind of creative type you need to upload or associate with the line item later. Ad type ensures line item settings are aligned with the expected creative—either a display creative or a video or audio creative.

Work with the advertiser, or the ad creative agency representing the advertiser, to understand the ad creative requirements. You need to understand these requirements to:

- Select the right ad type

- Configure line item settings correctly

- •    Choose the appropriate **creative type**

The creative type is chosen when you later  add new creatives.

Ad types are:

- •    Display (Standard)
- •    Display (Master/companion) *Google Ad Manager 360 only*
- •    Video or audio

You may notice that these ad types align with the structure of the  creative library.

## Display ad type

The "Display" ad type allows you to create a variety of ad experiences from standard image ads and Campaign Manager 360 URLs to built-in forms and custom solutions. Under "Display", Google Ad Manager 360 publishers can choose:

- •    **Standard:** for stand-alone creatives
- •    **Master/companion:** to add multiple creatives that serve together— often desired by advertisers to  show more than one ad creative on a page at the same time
  *Only available in Google Ad Manager 360.*

Learn more about all the display creative types available in  Types of display creatives.

## Video and audio ad types

>  Video Solutions may not be activated for your network.

The "Video and audio" ad type supports a variety of ad experiences, including video ads that appear within a video player during streaming content, video ads appear are shown outside of a video player, rewarded ads, images that show over video content (overlays), and redirects to third-party hosted ads. It also includes audio ads.

By default, video and audio creatives can include optional companion creatives to the main or "master" creative. If you don't need a companion, simply don't add one while working with the video or audio creative.

Learn more about all video and creative types available in Types of video and audio creatives.

# Name

The name of your line item should be something descriptive about the campaign and ad creative that's associated with the line item.

If you or your organization don't have a naming convention, it might be a good idea to develop one. A good naming convention allows you to see what the campaign is about quickly and may reference or follow some convention for the order name. Some naming conventions also include ad sizes, descriptor of the ad creatives associated, or the buyer or advertiser included in the master order.

A good naming convention later allows you to more easily filter for line items or use universal search to find line items and more.

# Line item type and priority

Line item type and priority are a starting point to determine how a line item competes with other line items. Not all line items have the same importance. Some line items may be contractually guaranteed to serve or may promise more revenue than others. These can be prioritized higher than other line items.

Line item type and priority also determine how a line item competes with yield groups, a feature that allows you to specify what inventory you want to make available to Ad Exchange, Open Bidding, or mediation for mobile apps.

Learn more about Line item types and priorities.

# Expected creatives

Expected creatives represent the ad sizes of the ad creatives you plan to show. The actual creatives are associated with the line item later.

Size and ad type together determine which creative types (either display or video and audio) are available when you later add a creatives to line items. Work with your advertiser, or the creative agency developing the ad creative for your advertiser, to determine size and other requirements.

Later in the line item, you need to target ad units. Ad units represent the ad space on your website or app, and by targeting the ad units, you're indicating where the ad creative should display. The size indicated in "Expected creatives" should match sizes associated with the ad units you add to targeting later.

Sizes specified in "Expected creatives" are sometimes placeholders for special creatives rather than actual sizes:

- Audio ads use the "Audio" creative size
- Native ads are appended with "(Native)"

In either case, the size indicated doesn't represent actual sizes but lets Ad Manager know you're serving special creative.

**Removing sizes**

You may remove sizes even after you've added creatives of that size to the line item and the line items begins to show the ad creative to users.

Once you define a size, the relevant creative will continue to serve impressions even after removing the size from the line item. The line item stops serving impressions only when the ad creatives are deactivated.

## Show creative details

The **Show creative details** option allows you to add more information for the ad creatives. These details help more accurately forecast delivery or allow you to include details that help ads serve in a particular way. Forecasting is a mechanism that allows Ad Manager to roughly predict how many impressions a line item could serve.

**Creative targeting**

Creative targeting allows you to add targeting that only applies to the ad creative in a line item. Whereas line item targeting applies to all creatives in a line item, targeting at the creative level can be configured differently from (but be consistent with) line item targeting.

Creative targeting is a flexible tool and can be useful for a variety of purposes, including serving multiple creatives in a line item to different ad slots (or ad units) or helping your advertiser reach different audiences with different creatives. Learn more in Creative targeting.

**Creative targeting and Programmatic Direct**

Creative targeting is only available when more than one size is included in a Sponsorship or Standard proposal line item and the "Creative source" is set to **Publisher managed**. Click **Show creative details** in the proposal line item to configure additional sizes. While you must add additional sizes in the proposal line item, creative-level targeting itself is configured in the corresponding line item, not the originating proposal line item.

## Count

Some line items require more than one creative for the same size to help ads serve in a particular way. You can add a count for each creative size to meet this requirement. Adding count also improves the accuracy of forecasting since it accounts for multiple impressions from the same ad request.

**Display creatives setting:** When there are multiple creatives of the same size, Display creatives setting should be set to **As many as possible** or **One or more**.

The use of "roadblocks" is a common case in which multiple impressions occur from the same ad request. A roadblock allows more than one creatives to serve together on the same webpage. Entering a value for **Count** takes into consideration that there are multiple creatives for the same ad request and, therefore, provided more accurate forecasting.

**Count and Programmatic Direct**

Work with buyers to see if they need to serve multiple creatives of the same size. If so, specify **Count** in the proposal line item. Count ensures that Ad Manager requests the correct number of creatives of the same size from

buyer's system. Learn more about best practices setting up roadblocks in proposal line items in Roadblocks.

## AMP-only

**About AMP**

AMP (Accelerated Mobile Pages) is an open-source code. The AMP Project is an initiative that aims to make webpages faster and more consistent across devices. Learn more in AMP pages and monetization.

The **AMP-only** setting can be found under **Show creative details** for line items with the "Display (Standard)" ad type. Line items with the "Display (Master/companion)" ad type or the "Video" ad type do not have the **AMP-only** option.

Selecting **AMP-only** helps only with forecasting and does not affect ad serving. Select this option only if the expected creative you upload later is:

- A custom OR third-party creative
AND
- The creative is configured to contain only AMPHTML

As a trafficker managing a line item, if you're later adding a custom or third-party creative, ensure that this creative contains only AMPHTML code before you select **AMP-only**.

**About custom and a third-party creatives**

Custom creatives and a third-party creatives contain code or other assets to ensure an ad creative shows on a website or app as the advertiser desires. These creative types are often created and managed by someone with technical expertise. Learn more about the technical details of these creative types in Develop and manage custom creatives and Develop and manage third-party creatives.

As a trafficker, you likely don't need to understand the code or other details about how these creatives were developed. Instead, communicate with the developers of the creative and make sure that line item settings are aligned with the expected creative.

## Ad unit frequency capping

Frequency caps limit the number of times a user is served an ad creative in a given span of time. Using frequency caps improves the experience of people visiting your website or app as they won't be served the same ad multiple times in a short period of time.

You can add a frequency cap label to a specific creative size in your line item. The creatives associated of that size later abide by the frequency caps settings for that label. Learn more about Labels and frequency caps.

**Native media orientation**

Sets the expected orientation of a native video creative: Landscape, Portrait, or Square. Ad Manager only serves native creatives with the specified orientation in native video ad requests.

# Additional settings



Additional settings are optional—you can save, approve, and run your line item without setting them. However, work with your advertiser to understand its requirements and whether some of these should be set.

## Labels

Labels are used to group objects for a variety of purposes. Often, labels are used for **competitive exclusions**, which prevents ads of similar products from showing on the same page—helpful if you have multiple advertisers who sell similar products. Learn more in About labels.

## Competitive exclusion

Competitive exclusion settings allow you to control if ads from different brands or advertisers, who compete with similar products or services, should serve at the same time on the same page or within same app. Learn more in Competitive exclusion settings and more about Competitive exclusion labels.

For example, if you have two car manufacturers advertising across your network, showing ads for both of their cars at the same time may not result in a good experience for users of your website or app. Doing so may reflect poorly on the brands of both manufacturers, and both advertisers may want to avoid this from happening.

## Comments

Comments are free-form text and can be purposed for any notes shared by people who are working on the same line item.

### Custom fields

Custom fields are created by an Ad Manager administrator or other user with similar permissions. Administrator can add fields things like orders, line items, creatives, proposals, and proposal line items. They capture information that isn't available in Ad Manager by default.

As someone who creates or works with line items, you may need to work with a custom field. For example, your organization might want you, as a trafficker, to indicate a custom identifier for campaigns that shows which sales team worked on a line item. You or someone at your organization can then later report against the value indicated.

Learn more about how administrator create custom fields in Custom fields.

# Delivery settings

## Start and end times

Start and end times indicate how long the campaign should run.

The time and date shown typically reflect the network time zone—that is, the time zone set for the entire network as configured by when setting up your Ad Manager network.

However, Ad Manager administrators can activate a feature that lets you change your trafficking time zones. If activated, you can edit your user

settings to update your time zone to match your location. Updating your time zone might be useful if you work for a large network where there are users spread across multiple time zones.

## Blackouts

Blackouts allow you to set time periods when ad requests aren't sent to line items or shared with assignment partners. Blackouts can be used instead of creating multiple line items that must deliver from during different time ranges but are otherwise the same.

Multiple blackout periods within the same line item are allowed but must fall within the overall start and end times. Time entries are rounded to the nearest hour. Blackout periods more than half of the overall time range may lead to inconsistent pacing.

## Quantity, Goal, Limit (volume)

The volume entered may appear as "Quantity", "Goal", or "Limit" depending on the line item type selected.

· **Goal** applies to the Sponsorships, Network, House line item types. The value describes a percentage of impressions a line item is intended to serve, based on a prediction. Goal doesn't *promise* a particular number of impressions, and the number delivered often depends on the priority of the line item.

· **Quantity** applies to the Standard and Bulk line item types. Quantity could be entered as either impressions or clicks, depending on the line item type, and indicates a specific number that the the line item is intended to achieve. The number delivered depends on the priority of the line item. Bulk, being lower priority, may underdeliver as other, higher-priority line items use impressions to fulfil their goal or quantity.

· **Limit** applies to the Price Priority line item type. The value entered describes either a daily or lifetime caps of impressions or clicks. Price Priority line items can be used to fill your site's unsold inventory with the highest paying line item available.

## Rate

The price negotiated with your advertiser or buyer, which is applied to the number of impressions, clicks, or the goal entered.

- **CPM:** cost-per-thousand impressions
- **CPC:** cost-per-click
- **CPD:** cost-per-day
- **CPA:** cost per action—an action is a conversion, which is an action a user takes on an advertiser's website after viewing or clicking on an ad
- **vCPM:** viewable cost-per-thousand impressions. Only applies when "Viewable impressions" are activated for the line item.

For some line item types, you can also set a **value CPM**, which sets the value at which non-guaranteed campaigns competes.

Increasing CPM won't impact existing numbers in reporting, only future impressions will record at the new CPM.

## Impression limit

*Only available in Google Ad Manager 360.*

(Only appears for line items with a **Sponsorship** line item type and **CPM** rate) The total number of impressions that can be served for the lifetime of the line item. The limit can prevent the line item from using too much inventory after achieving its goals if there is more traffic than expected. The line item will stop serving once the limit or end date is reached, whichever comes first.

A line item's delivered impressions total might exceed the lifetime cap by a small amount due to delayed impression counting or simultaneous requests that occur as the cap is reached.

## Discount

Amount by which the total value of the line item is to be reduced, either as an absolute value or a percentage of the total value. A discount can serve as an

additional negotiating point with an advertiser or buyer, a reflection of an ongoing or new relationship with the negotiating party, or representing *quid pro quo* for services or products traded with the advertiser or buyer.

The value entered is for reference only and doesn't impact revenue reports or affect delivery.

## Total value

Total value is a factor of volume (quantity/goal/limit) times rate, minus discount:

*(volume × rate) - discount = total value*

The total values in line items sum to the total projected value in their order. Let's review an example. Take the following line item:

- **Line item type:** Standard
- **Quantity:** 1 million impressions
- **CPM rate:** $10

Total value would be calculated at $10,000 in this case. Total value of each line item belonging to an order sums to the "Total projected value" for that order.

---

**Changes to volume or rate mid-flight**

Total value is always a projected value of **current** line item settings. Previous delivery for a currently delivering line item is not taken into account. Total value is simply recalculated based on new values.

However, changes mid-flight (while delivery is in progress) to the volume (and volume only, **not** rate) of a line item **do** affect how "Total projected value" is calculated in orders. Learn more about total projected value.

---

# Adjust delivery



"Adjust delivery" provides a variety of tools that allow you to fine tune delivery.

## Deliver impressions

The "Deliver impressions" setting can control ad delivery pacing. The default setting (**Evenly**) allows Ad Manager to pace ads equally across the start and end dates of a line item. This option is typically the best unless your advertiser requests a different pacing option.

- **Evenly (default):** The line item delivers evenly until the end date
- **As fast as possible**: Never considered "on schedule" and tries to deliver ads as much as possible
- **Frontloaded**: Begins serving as much as 40% higher than a goal tapering off as the line item draws to its end

Learn more in Change the delivery speed of a line item.

## Display creatives

When there are multiple active creatives in a single line item, you can use settings to control how creatives can be displayed on a single webpage.

- **One or more:** When possible, serve multiple creatives in the line item per webpage
- **Only one:** Only serve one creative in this line item per webpage
- **As many as possible:** Prioritizes creatives associated with this line item
- **All:** All creatives must serve to the ad request or not at all

  **Count:** When there are multiple creatives of the same size, a count should be set and "Display creatives" should be set to **As many as possible** or **One or more**.

There are additional configuration details and best practices in Display creatives.

## Rotate creatives

If your line item contains multiple creatives, you can define which creative displays as part of a rotation when the line item is delivered to user. Options include:

- • **Evenly:** Each creative is displayed equally at random.
- • **Optimized:** Creative with the highest CTR displays more often.
- • **Weighted:** Creatives displayed at a frequency you define.
- • **Sequential:** Creatives display to each user in the order you specify.

Learn more in Rotate multiple creatives for a line item.

## Child directed ads

Allow line items to serve child-directed ads. This setting allows you to comply with COPPA. For YouTube Partner Sellers, please note that YouTube's content policies for kids are applicable.

## Day and time

Sets line items to run only during specific hours or days, or as little as 15 minutes per week. Day and time settings are useful for advertisers that want to reach users at times optimal to their campaign. For instance, suppose your advertiser is a national restaurant chain that wants to promote happy hour specials. You can help your advertiser reach users at the optimal time— say, Monday through Friday from 4 pm to 6 pm.

If you need to user day and time settings, there are some best practice with geographic targeting you should review to ensure you're serving your advertisers' needs.

Settings ads to show only parts of a day can also be referred to as "dayparting".

## Frequency

Frequency caps limit the number of times that a given user can be shown a creative within a specified time period. Frequency caps improve the ad experience for users of your websites or apps. They also add value to the offerings you can provide to advertisers since users who see the same ad repeatedly are less likely to engage with an ad.

As a trafficker of line items, you can simply set frequency caps to the desired rate.

If you need to understand more about the technical details of how frequency caps work, review Set frequency caps for a line item. You can learn about the identifiers Ad Manager uses to apply frequency caps properly. You can also learn about how frequency caps are applied across various devices when first- or third-party cookies cookies are used. These details might help you explain to advertisers why frequency caps are behaving in an unexpected way.

## Targeting



Targeting allows you to limit where a line item shows ad creatives. Limiting where ads shows helps advertisers reach their intended users, demographic, or audience—which adds more value to a campaign.

Once common type of targeting, for instance, is geographic targeting, which can limit a line item to show its ad creatives in geographic areas you specify. For an advertiser trying to reach people in New York City, for example, geographic targeting of this kind is invaluable.

There are many targeting types, and each work a little differently. Work closely with your advertisers to understand their requirements. Carefully review About targeting types to ensure that you have a thorough understanding of how targeting works and that you're applying targeting in a way that reflects your advertiser's requirement.

Give feedback about this article

Was this helpful?

YesNo

## Need more help?

Try these next steps:

Post to the help community

Get answers from community members



Contact us

Tell us more and we'll help you get there

## Line items

About line items

Add new line items

▸ Target ads

Copy line items

Review the status of a line item

Review a line item's delivery progress

Pause, archive, or release inventory for line items

Set frequency caps for a line item

Add a delivery grace period to a line item

Run line items at specific hours or days

Change delivery speed of line items

Control the display of creatives on a line item

▸ Line item types

Value CPM

▸ vCPM (viewable impressions)

Activate line items manually

Click-tracking line items

Line item types and priorities

▸ Formats



Release notes

Read about the latest Ad Manager features and Help Center updates.

See what's new





# Exhibit  G



Skip to main content

Google Ad Manager Help

Sign in

Help Center

Community

---

Line items
# Price Priority line items



‹ **Next: Network line items** ›

Line item type used to fill your site's unsold inventory with the highest paying line item available. Price Priority line items:

- Allow you to specify daily or lifetime delivery caps.
- Can be set to deliver unlimited impressions and have an unlimited end date.
- Aren't included in forecast results.
- Are eligible to compete directly with AdSense and Ad Exchange.

## How do Price Priority line items compete with other indirectly-sold line items?

Within each priority level, line items are grouped based on their goal type, and they will be served in the following order of preference until the line item's goal or cap is met:

1. Line items with percentage goals (a specific portion of traffic, or an exclusive sale), such as network line items.

2. Line items with absolute goals (impressions or clicks), such as bulk line items.

3. Line items that are unlimited (non-guaranteed, with a click or impression cap), such as Price Priority

If your network has enabled AdSense or Ad Exchange to compete with your indirectly-sold line items, then in each of the steps above the ad server will also look for eligible AdSense or Ad Exchange line items. If AdSense or Ad Exchange has a line item with a higher CPM than the one selected by Google Ad Manager, regardless of the type, Ad Manager will serve the AdSense or Ad Exchange line item. So even though a Price Priority line item could have an unlimited goal, it could wind up not delivering if it is always beaten by AdSense or Ad Exchange.

See the Ad selection white paper for more information.

Note: Price Priority, Bulk and Network line items that do not compete on price in the unified auction (such as line items with a zero rate and no Value CPM) are treated as House line items.

> **Why did my line item exceed its limit?**
>
> A line item's delivered impressions total might exceed the daily or lifetime cap by a small amount due to delayed impression counting or simultaneous requests that occur as the cap is reached.

### Can I traffic an Ad Exchange snippet in a Price Priority line item?

This is not recommended. There are a few considerations to keep in mind:

• When your Ad Exchange Price Priority line item competes with Ad Exchange in dynamic allocation, sophisticated buyers can detect the unusual configuration and might bid lower or not bid at all.

• If your Ad Exchange Price Priority line item can't win the impression, a manual passback solution to Ad Manager is required. This involves complicated, unreliable configurations that lead to latency and confusion in reporting.

• Information passed by Ad Manager through Ad Exchange line items to improve ad serving and reporting is lost.

Give feedback about this article

Was this helpful?

YesNo

## Need more help?

Try these next steps:

**Post to the help community**

Get answers from community members

**Contact us**

Tell us more and we'll help you get there

## Line items

About line items
Add new line items
▸ Target ads
Copy line items
Review the status of a line item
Review a line item's delivery progress

- Pause, archive, or release inventory for line items
- Set frequency caps for a line item
- Add a delivery grace period to a line item
- Run line items at specific hours or days
- Change delivery speed of line items
- Control the display of creatives on a line item
- ▼ Line item types

    - Sponsorship line items
    - Price Priority line items
    - Network line items
    - Bulk line items
    - Ad Exchange line items
    - AdSense line items
    - House line items

- Value CPM
- ▸ vCPM (viewable impressions)
- Activate line items manually
- Click-tracking line items
- Line item types and priorities
- ▸ Formats



Release notes

Read about the latest Ad Manager features and Help Center updates.

See what's new



English ▼

# Exhibit  H



Skip to main content

Google Ad Manager Help

Sign in

Help Center
Community

Delivery basics
# Ad competition with dynamic allocation

Learn how non-guaranteed ads compete with guaranteed ads



Dynamic allocation allows all non-guaranteed demand—Open Auction, Open Bidding, and remnant line items—to compete in real time with guaranteed demand. Competition occurs on an impression-by-impression basis and does not compromise delivery or revenue of guaranteed demand.

View related Skillshop training course

## How dynamic allocation works

If a guaranteed (Standard or Sponsorship) line item is eligible for an impression, in competition with Open Auction or remnant line items:

- The guaranteed line item competes using a temporary CPM or "opportunity cost" that Ad Manager calculates automatically.

- Open Auction or a remnant line item serves if they pay more than the opportunity cost of not serving the guaranteed line item.

- The temporary CPM set by dynamic allocation maximizes your revenue from Open Auction and remnant line items without causing under-delivery of guaranteed line items.

If you only have remnant line items competing with an eligible Ad Exchange line item, Ad Exchange competes in real time with the highest CPM of the remnant line items that haven't reached their goal (absolute or by percentage).

Learn more about how we pick which ad to serve.

## Products that work with dynamic allocation

The following Google products can serve ads to Ad Manager networks using dynamic allocation:

- **Ad Exchange (and Open Bidding, when enabled)[1]:** Demand can come from a number of large third-party ad buyers, including Google Ads and other buyers participating in the real-time bidding exchange, which may include Preferred Deals and Private Auctions.

- **AdSense:** Provides fewer controls and more straightforward management. Demand can come from a number of large third-party ad buyers, including Google Ads and other buyers participating in the real-time bidding exchange.

## More about dynamic allocation

Dynamic allocation protects delivery of guaranteed line items by automatically adjusting the temporary CPM. Therefore, a guaranteed line item that is behind schedule wins often enough to stay on pace to satisfy its goal and pacing settings. If the temporary CPM is too high, Ad Manager doesn't call Ad

Exchange, which explains why sometimes the number of "Impressions competing" is lower than the "Eligible impressions" in reports.

Since Ad Exchange ads compete with remnant line items on a CPM basis, the dynamic allocation process maximizes publisher yield regardless of demand source.

By allowing competition between guaranteed line items and remnant line items/Ad Exchange ads (when the latter have a sufficiently high bid), Ad Manager maximizes efficiency. This increases publisher yield and advertiser value compared to a static allocation ("waterfall") system.

Remnant line items set to a cost per action (CPA) rate are treated like House line items: as if they have a $0 rate and, thus, do not compete on price via dynamic allocation.

## Understand line items types and priority

The following line items are mentioned in this article, and it's helpful to understand how they work.

- **Line items with delivery goals:** Line items that have delivery goals, either an absolute impression/click goal or a percentage of delivery. These include Sponsorship, Standard, Network, Bulk, or House line item types.

- **Line items without delivery goals:** Line items that compete on the basis of CPM but do not have delivery goals—that is, they have unlimited delivery goals. These include Price Priority, Ad Exchange, and AdSense line item types.

- **Guaranteed line items:** Sponsorship and Standard line items, which fall in the priority range of 1 to 11.

- **Remnant line items:** Price Priority, Network and Bulk line items, with a priority 12.

- **Ad Exchange line items:** Also with a priority of 12.

- **House line items:** House line items have a priority of 16.

## Configurable priority

Some networks may have configurable priority values enabled. This feature allows users to change the numeric value of a line item type. For instance, the Ad Exchange line item type has the default priority value of 12, but with configurable priorities, users can change the value of an Ad Exchange line item to 4.

Use of this feature is recommended only for exceptional cases as it can have unintended impact on ad serving and revenue.

> **Guaranteed line items may be impacted if priority is changed**
>
> Guaranteed (Standard or Sponsorship) line items may be impacted by this rule if Ad Exchange line items are set to a priority value above them. If you change Ad Exchange priority to a higher value, this will prevent dynamic allocation from taking line item pacing into consideration and can cause delivery issues for guaranteed line items.
>
> Consider the following:
>
> •Line items with a lower or equal priority than that of the Ad Exchange or Price Priority line item are considered remnant inventory and compete based on price, rather than a temporary CPM.
>
> •Price Priority line items with a custom priority can change the priority level where other line items are considered remnant or guaranteed.

## Customized numeric priority values

Some networks can change numeric priority value of line item types. Guaranteed line items can only be set to priorities 1-11 and non-guaranteed only between 12-16.

Changing priority may be needed for very few and limited cases. However, use this feature with caution as changing the priority value can adversely affect ad selection and is therefore not generally recommended.

Learn more about the Ad Manager ad selection process and how Ad Manager counts impressions and clicks.

## House line items and the auction

House* line items only serve when no remnant line items (Network, Bulk, Price Priority), Ad Exchange or Open Bidding demand are available to serve. That is, House line items are treated as if they have a $0 rate and do not compete on price through dynamic allocation.

House line item CPM determines ranking of eligible House ads but doesn't need to meet any floor price set in unified pricing rules in order to be eligible to serve an ad, thereby effectively serving as a fall-back ad. Learn more about unified pricing rules.**

* Note that Price Priority, Bulk and Network line items that do not compete on price in the unified auction (such as line items with a zero rate and no Value CPM) are treated as House line items.

** For video optimized pods, House line items compete based on percentage and do not use CPM when Ad Exchange is not involved.

Give feedback about this article

---

Was this helpful?

Yes No

## Need more help?

Try these next steps:

Post to the help community

Get answers from community members

Contact us

Tell us more and we'll help you get there

## Delivery basics

 Get started with ads in Google Ad Manager
Ways of transacting in Ad Manager
Ad selection white paper
Ad competition with dynamic allocation

How we decide which ad is served

Seasonality

How line item delivery is paced

Using Ad Manager with a third-party ad server

Ads operation in China



Watch a livestream session

Learn more about ways to optimize pricing rules for your inventory.

English ▼

# Exhibit  I

Skip to main content

Google Ad Manager Help



Sign in

Help Center

Community

## Delivery basics
# How we decide which ad is served

Dynamic allocation helps the ad server pick the best ad

‹ Next: Seasonality ›

View related Skillshop training course

If the ad server determines that an Ad Exchange line item is eligible to compete for an impression, Ad Manager goes through the following steps to determine whether the Ad Exchange or the Ad Manager-booked line item should serve an ad.

1. An ad request is sent to Ad Manager.

2. Ad Manager finds the best guaranteed line item eligible to serve for the ad request and calculates a temporary CPM based on the line item's current delivery. Programmatic Guaranteed (PG) deals that didn't get a bid are ruled out.

3. Ad Manager calls Ad Exchange to find bids which can beat the temporary CPM of the best guaranteed line item.

4. Ad Manager finds an eligible remnant line item with the highest CPM. Bids in both private and open auctions compete on CPM. The highest bid competes against the winning guaranteed line item's temporary CPM.

5. Ad Manager selects the line item or bid with highest CPM/temporary CPM.



In this article, the examples will use *Line Item A* to represent the best guaranteed line item. *Line Item B* represents the highest value remnant line item.

# Ad Manager finds the best guaranteed line item

Ad Manager finds the best guaranteed line item eligible to serve for the ad request and calculates a temporary CPM based on the line item's current delivery.

Selection of the best guaranteed line item is based on many factors, including line item priority and how close each line item is to being on schedule. Learn more in the Ad selection white paper.

**Example**

Ad Manager creates a temporary CPM for *Line Item A*. This value can be thought of as an opportunity cost based on the line item's progress and historical bid data for non-guaranteed demand, to optimize publisher revenue. In general, the lower a line item's Satisfaction Index (SI) (that is, the more behind schedule it is), the higher the temporary CPM that's passed to Ad Exchange.

Dynamic allocation uses this temporary CPM value to allow *Line Item A* to compete against eligible Ad Exchange and remnant line items in Step 5.

# Maximize yield with competition between demand sources

Ad Manager will always select the line item or bid with highest CPM or temporary CPM.

Lower-priority remnant line items and Ad Exchange line items do not compete when either of the following are eligible to serve:

- A Sponsorship line item with a goal of 100%
- A combination of Sponsorship line items at the same priority with goals that add up to greater than or equal to 100%

Ad Manager may also prevent lower priority remnant and Ad Exchange line items from competing if a guaranteed line item is at risk of not delivering in full.

**Example**

If *Line Item A* is at risk of not delivering in full because it is far behind schedule, Ad Manager will prevent lower priority remnant and Ad Exchange line items from competing.

## What happens when non-guaranteed items are eligible to compete

Ad Manager looks at remnant and non-guaranteed and Ad Exchange line items eligible to serve to the same impression:

- If there is no remnant or Ad Exchange line item eligible, Ad Manager serves the best guaranteed line item and serving is complete.

- If there are several contending remnant and Ad Exchange line items, Ad Manager ranks all eligible remnant line items by their value CPM. Ad Manager chooses the highest value remnant line item.

If there is no value CPM, Ad Manager uses the line item CPM instead.

> Ad selection with optimized pods works differently than described here. Learn more about optimized pods.

- Among eligible Ad Exchange line items, the highest priority (lowest priority number) line item is selected. If two or more Ad Exchange line items have the same highest priority, then one is chosen by Ad Manager to compete.

> **Example**
>
> Ad Manager calls Ad Exchange to determine if the selected Ad Exchange line item can provide a bid with a higher price than the temporary CPM of *Line Item A*.

A call to Ad Exchange means that Ad Exchange line items can compete with other line items in Ad Manager. This doesn't necessarily mean that an Ad Exchange ad gets served.

## Ad Manager determines if Ad Exchange serves an ad

If Ad Manager calls Ad Exchange in Step 4, eligible Ad Exchange ads and *Line Item B* compete with *Line Item A* on a CPM basis in Step 5. The reserve price for Ad Exchange ads is at least the temporary CPM from guaranteed *Line Item A*.

The reserve price may be higher than this maximum due to other publisher configurations, such as unified pricing rules.

- If either an Ad Exchange ad or the highest value remnant ad (*Line Item B)* can beat the reserve price, then either the Ad Exchange ad or *Line Item B* serves, depending on which has the higher CPM.

Any Ad Exchange ad selected to serve still adheres to the conditions of Preferred Deals or Private Auctions, if applicable.

- If no eligible Ad Exchange ads or *Line Item B* can beat the reserve price, Ad Manager fills the impression with *Line Item A* based on its temporary CPM.

When we refer to the CPM of an Ad Exchange ad, that CPM is on a net basis to the publisher (that is, it takes into account Ad Exchange's revenue share).

**Example**

When a visitor opens your site, an Ad Exchange line item is eligible to serve the impression, as are other guaranteed line items. With dynamic allocation, Ad Manager looks at all of the eligible guaranteed line items and calculates a temporary CPM for the winner. The winning guaranteed line item is late on delivery.

The temporary CPM is calculated as $6.50.

There are 2 other remnant line items with CPMs of $3 and $5, respectively. Ad Manager sends the temporary CPM ($6.50) to Ad Exchange. If no eligible Ad Exchange ad can beat $6.50, the guaranteed line item fills the impression.

Give feedback about this article

---

Was this helpful?

YesNo

Need more help?

Try these next steps:

Post to the help community

Get answers from community members

Contact us

Tell us more and we'll help you get there

## Delivery basics

📄 Get started with ads in Google Ad Manager

📄 Ways of transacting in Ad Manager

📄 Ad selection white paper

📄 Ad competition with dynamic allocation

📄 How we decide which ad is served

📄 Seasonality

📄 How line item delivery is paced

📄 Using Ad Manager with a third-party ad server

📄 Ads operation in China



[Release notes](#)

Read about the latest Ad Manager features and Help Center updates.

[See what's new](#)



English ▼

# Exhibit  J

Skip to main content

Google Ad Manager Help



Sign in

Help Center

Community

# Preferred Deals overview

Negotiate a campaign that gives the buyer the opportunity to bid on inventory at the agreed-upon price. #preferreddeals #proposals

Specific advertisers can show ads on your sites or apps. Preferred Deals can give certain buyers priority tier inventory, or even be used as a way to sell unique inventory.

**Jump to**:

- How Preferred Deals work
- Set up Preferred Deals
- Priority, rules, and payment profiles

View related Skillshop training course

Troubleshoot common reasons your Preferred Deal line item isn't delivering.

# How Preferred Deals work



All Preferred Deals start with a proposal. Once created, the proposal is sent to the buyer directly. Changes can be suggested to the proposal by the buyer through negotiations. When both parties have agreed to all terms, the Preferred Deal is officially sold and a corresponding line item is created. In most cases, Preferred Deals result from external conversations between sellers and buyers, such as over the phone or email, from which both parties agree to set up a deal. Here's a summary:

1. You and the buyer negotiate a non-guaranteed campaign.
   - A price (minimum CPM) and terms for inventory are finalized in an Ad Manager proposal.
   - All details are captured directly in Ad Manager, simplifying sales and reducing the potential for human error.

2. You negotiate terms by sending a proposal between you and the buyer until you're both satisfied.

3. Once finalized, the buyer has an initial or "preferred" opportunity to bid on that inventory at the negotiated CPM fixed price.
   - If the buyer opts not to secure the inventory, or fails to place a valid bid above the negotiated CPM fixed price, it may become available on the Open Auction or Private Auctions. This provides your inventory with another possible way to earn revenue.

## Set up Preferred Deals



Programmatic guaranteed and non-guaranteed proposals negotiate the same way. Once campaign details are agreed upon, you request acceptance of the proposal from the buyer. Once accepted, the proposal is finalized and Ad Manager creates corresponding delivery line items.

To set up a Preferred Deal:

1. Create a proposal.
2. Add a proposal line item.
   Proposals can contain Programmatic Guaranteed proposal line items

(Standard or Sponsorship) or Preferred Deal (non-guaranteed) proposal line items, but not both.

3. Select **Preferred Deal** as the "Line item type."

4. You can select an "**Expected Creative**." For interstitials that appear on an app, use interstitial sizes.

5. In "Delivery Settings", ensure you enter a value for "Estimated quantity" that reflects a realistic expectation for delivery. This value can later be used to monitor and troubleshoot the campaigns.

6. You can negotiate the same way as guaranteed campaigns:

   • **Request acceptance** to finalize the deal

   • **Send for review** if you still want to negotiate terms and aren't ready to close the deal

# Priority, rules, and payment profiles 

### Priority and Preferred Deals

The Preferred Deals line item type has a fixed priority value that ensures it wins ahead of the Open Auction and all other line item types except Sponsorship and Standard line items. Sponsorship and Standard line items generally serve ahead of Preferred Deals except when Dynamic Allocation is activated and non-guaranteed competes with guaranteed line items in real time.

If the buyer in a Preferred Deal fails to bid or bids below the specified price, the inventory becomes available to the Open Auction.

### Rules and Programmatic Direct

### EU user consent settings

EU user consent settings apply to Programmatic Direct.

### Protections

Protections are rules that help you protect your brand by restricting how, where, or which ads can serve on your websites or apps. Protections are usually overridden for Programmatic Direct campaigns, with the exception of:

- Protections for cookies and data uses.
- Protections for certain ad technologies such as VPAID.
- Protections for alcohol ads.

**Unified pricing rules**

Unified pricing rules allows you to set pricing for advertisers, brands, or sizes across programmatic demand in the Open Auction. Unified pricing rules do not apply to Programmatic Direct campaigns. Programmatic Direct campaigns are direct sold campaigns with a specific buyer and, therefore, do not fall under rules meant to apply to competing buyers in the Open Auction.

Give feedback about this article

Was this helpful?

YesNo

Need more help?

Try these next steps:



Post to the help community

Get answers from community members

Contact us

Tell us more and we'll help you get there

Get started with Programmatic Direct

Get started with Programmatic Direct
Features and guidelines for Programmatic Direct
Programmatic Guaranteed vs. Preferred Deals
Preferred Deals overview
DSP partners for Programmatic Guaranteed



Release notes

Read about the latest Ad Manager features and Help Center updates.

See what's new



English

# Exhibit  K

Skip to main content

Google Ad Manager Help



Sign in

Help Center
Community

# Line items
# Value CPM

Learn how to estimate, set up and report on value CPM

‹  Next: About vCPM  ›

The value CPM (cost per thousand impressions) is an amount you specify to help Google Ad Manager estimate the value of campaigns. The amount entered in the "Value CPM" field serves two purposes:

1. It's used in revenue calculations for impressions served.
2. When a value CPM is defined for remnant line items, the value CPM is used for competition in dynamic allocation and First Look instead of the "Rate" value.

**Value CPM with unified pricing rules**

When value CPM is set, Ad Manager uses this value instead of rate to enforce unified pricing rules.

# Estimate CPM value

Use the following formula to estimate the amount you should specify for your value CPM.

| | | |
|---|---|---|
| `Value CPM =` | `Total revenue received from ad tags`<br>`associated with selected line item`<br>`_____`<br><br>`Total number of impressions Ad Manager`<br>`sent to the selected line item` | `x 1000` |

**Tips**

- Use a recent performance report you've received from the ad network as the total revenue.

- Run a line item report using the same date range as the ad network's performance report to find the total number of impressions sent by Ad Manager.

# Set a value CPM

To set a value CPM for non-guaranteed line item:

1. Sign in to Google Ad Manager.

2. Click **Delivery**, then **Orders**.

3. Click the order containing the line item you'd like to edit.

4. Click the line item you'd like to edit.

5. Click **Settings**.

6. Under "Delivery settings", enter a value **CPM** amount next to the **Rate** field.

7. Click **Save**.

# Why should you update your value CPM frequently?

Google Ad Manager uses your predicted value CPM rates to select the highest bidder. When your value CPMs are outdated, your networks could be competing with incorrect rates, preventing you from maximizing ad revenue.

You could increase your revenue by updating your value CPM rates at least once per month.

Add a reminder to your calendar to update your value CPMs.

**Example**: AdSense and Ad Exchange competition with network, bulk, and price priority line items

If your network has AdSense or Ad Exchange enabled, when the ad server selects a bulk, network, or price priority line item to serve, it compares the "Rate" of that prospective line item with the price of an AdSense or Ad Exchange ad.

If the CPM of the AdSense or Ad Exchange line item is greater than the CPM of the bulk, network, or price priority line item, the ad server serves the AdSense or Ad Exchange line item.

In the example above, you could set a value CPM for your network, bulk, or price priority line item to be used as the rate for competition with Ad Exchange and AdSense ads instead of using the "Rate" value.

# Report on value CPM

To report on value CPM, you can use the "average eCPM" metrics in Ad Manager reporting.

Give feedback about this article

---

Was this helpful?

Yes No

---

## Need more help?

Try these next steps:

Post to the help community

Get answers from community members

Contact us

Tell us more and we'll help you get there

## Line items

- About line items
- Add new line items
- ▸ Target ads
- Copy line items
- Review the status of a line item
- Review a line item's delivery progress
- Pause, archive, or release inventory for line items
- Set frequency caps for a line item
- Add a delivery grace period to a line item
- Run line items at specific hours or days
- Change delivery speed of line items
- Control the display of creatives on a line item
- ▸ Line item types
- Value CPM
- ▸ vCPM (viewable impressions)
- Activate line items manually
- Click-tracking line items
- Line item types and priorities
- ▸ Formats



Release notes

Read about the latest Ad Manager features and Help Center updates.

See what's new



English

# Exhibit  L

Skip to main content

Google AdSense Help



Sign in

Help Center
Community
Announcements

Please make sure to visit Your AdSense Page where you can find personalized
information about your account to help you succeed with AdSense.

# Brand safety
# Allow and block Google-certified ad networks



Ads from certified Google ad networks are allowed to appear on your pages
by default. On the **Ad networks** page, you can set your preferences for
blocking ads from existing ad networks, or all future ad networks.

> **Note**: When networks are blocked, they can't buy your inventory, but your
> inventory is still viewable in their targeting tools. If a buyer attempts to target ads
> from the blocked network to your inventory, the ads won't run.

# What to consider before blocking ad networks

Before you block a Google-certified ad network, you should consider the following:

## Ad auctions

The ad auction process and the revenue share are the same for the Google Ads program as they are for Google-certified ad networks. Our system will always show the highest paying ads, whether the ads come from Google Ads or an ad network. If you block an ad network it might have a negative revenue impact because the blocked network won't compete in the auction on your site, and therefore won't drive up potential earnings for your ad space.

## Revenue per thousand impressions (RPM)

RPM represents the estimated earnings you'd accrue for every 1000 impressions you receive. We do not recommend that you block ad networks based on RPM. Consider the following example:

| Ad network | Impressions | RPM |
|------------|-------------|------|
| Network A | 10000 | $1 |
| Network B | 14 | $3 |
| Network C | 1000 | $0.50 |

Network B has the highest RPM and appears to be outperforming the other networks. However, this metric is based only on 14 impressions and doesn't mean that you should expect the same revenue for the next 1000 or 10000 impressions. The value of impressions varies widely so the RPM for a small number of impressions can be misleading.

Network C has the lowest RPM. However, blocking Network C because it has a low RPM might have a negative impact on revenue. Network C has a lower RPM because it's winning the auctions of less valuable impressions. Our system will always try to maximize the value of every impression in an auction. If you block Network C then another network with a lower paying bid may win the auction.

## How to allow and block ad networks

1. Sign in to your AdSense account.

2. Click **Brand safety**.

3. Click your product. For example, click **Content** for AdSense for content ads.

4. Click **Blocking controls**.

5. Click **Manage Ad networks**.

6. If you'd like to automatically allow ads from ad networks that Google may certify in the future, turn on **Automatically allow new Google-certified ad networks**.

7. To allow or block a current Google-certified ad network, use the control next to the ad network's name.

> **Tip**: Use the search box to find specific ad networks.

Changes will take effect in about one hour.

---

## Check your knowledge

Review what you've learned. Can you answer the following questions?

Question 1: What can you do with ad blocking?

Allows you to block ads from existing ad networks, or all future ad networks.

Question 2: What is the effect of blocking a network?

When networks are blocked, they can't buy your inventory, but your inventory is still viewable in their targeting tools. If a buyer attempts to target ads from the blocked network to your inventory, the ads won't run.

## Question 3: Can blocking a network negatively impact revenue?

Yes. If you block an ad network it might have a negative revenue impact because the blocked network won't compete in the auction on your site, and therefore won't drive up potential earnings for your ad space.

Give feedback about this article

Was this helpful?

YesNo

## Need more help?

Try these next steps:

 **Post to the help community**

Get answers from community members

**Contact us**

Tell us more and we'll help you get there

## Brand safety

- AdSense guide to allowing and blocking ads on your site
- ▸ Ad review center
- Block advertiser URLs in AdSense
- ▸ Ad categories
- Block guns & firearm ads
- Allow and block Google-certified ad networks
- Ad serving settings



Your AdSense page

Introducing AdSense Page: a new resource in which you can find personalized information and new opportunities in your account to help to succeed with AdSense.



# Exhibit  M

Skip to main content

Google Ad Manager Help



Sign in

Help Center
Community

# Inspect in-stream video and audio ad delivery

You can see which ads are eligible to deliver to your in-stream video or audio content to better understand the Ad Manager ad selection process or troubleshoot issues related to delivery.

Simply enter a VAST ad tag URL to see ad request and delivery details. You can then share the details with other users in your network.

Delivery tools for video and audio ads don't support features that require context, such as frequency caps, or cookies, such as session ad rules.

Below are some common questions answered by Ad Manager delivery tools:

- *Which ads delivered on my page?*
- *Why these ads and not others?*
- *Are my line items and creatives are set up correctly?*
- *Why is my line item behind schedule, or not delivering at all?*

View related Skillshop training course

# Get started

To inspect ad delivery, you need to paste a video ad request tag into Ad Manager delivery tools. You can find the video ad tag using Chrome Developer Tools or third-party software, such as Charles and Fiddler.

## Find your video or audio ad tag with Chrome Developer Tools

1. Open the Google Chrome browser and navigate to the page with the video or audio ad request.

2. From the Chrome menu bar, click **View** › **Developer** › **Developer Tools**. The Developer Tools panel opens at the bottom of the page.

3. From the Developer Tools menu bar, click **Network**. The record button is automatically activated. It's important that the inspector is in record mode before you refresh the page.

4. Refresh the page to restart the video ad and collect information in the Developer Tools panel.

5. In the "Filter" field of Developer Tools, type `doubleclick.net/gampad`.

6. Click one of the values in the "Name" column.

7. To the right of the "Name" column, click the **Headers** tab.

8. Next to "Request URL", copy the entire URL. This is the ad tag URL.

## Troubleshoot and see ad delivery details

1. Sign in to Google Ad Manager.

2. Click **Delivery** › **Delivery tools** › **Video and audio ads**.

3. In the "Enter video or audio tag to troubleshoot" box, paste your video or audio ad tag URL.

4. (Optional) Select a specific line item to troubleshoot. If you want to inspect a line item to see additional information about non-delivery causes, or to check line item eligibility, this is required.

5. (Optional) Click **Advanced** to enter additional parameters that might affect ad delivery:

    • **Country:** Country in which the video ad will be displayed — used for targeting.

    • **User agent:** A text string sent to the server that identifies the browser, operating system, and targeted environment.

6. Click **Troubleshoot**. The troubleshooting information appears on the same page.

In the delivery details that appear, you'll see some of the following details:

• A timeline of the placement of ads in the content. You can hover over each break for more information about ad positions and ad duration.

• A summary of the winning ad rule for each break.

    • Click **Details** to see display-only settings from the ad rule.

    • Click the ad rule ID to view the ad rules page and update settings.

• A simulation of the ad for each position in the ad rule (for example, "Standard pod request," "VAST video ad," "Pre-roll ad break"). It can be one ad, a series of ads, or a pod of multiple ads.

    • Click **More info** to see line item debugging information with links to additional details.

    • Click **Simulate request** to help determine why an unexpected ad delivered.

To share the details with another user in your network, click **Share this session**.

# Inspect delivery details

In the "Action" column of the delivery details, click **Inspect** to see specific information about what was requested and what delivered. Depending on the demand channel, you may also be able to additional information in the "Auction details" tab, including:

- Any pricing rules that apply to the request

- The eligible programmatic delivery channels

- The protections that apply to the request

- The video inventory rules that apply to the request. When multiple rules apply, their configurations are merged to represent the most constrained set.

- The video inventory rule constraints, which are the effective settings applied to the request after merging all rules.

- Any applicable Ad Exchange creative constraints

If you selected a specific line item, you'll be able to see creative details, and line item eligibility, including targeting differences between the ad request and the line item.

## Share details

You can share the details with users who have access to your network. This helps you collaborate with others to help determine a plan for troubleshooting your line items.

1. Above the details on the Troubleshoot page, click **Share this session**.

2. Click **Copy URL**. The URL is now copied to your clipboard and ready to be pasted.

3. Send the URL to a user with access to your network to paste the URL into their browser.

## Simulate ad requests

A simulation shows which line item would win if you were to request the ad slot again. If an unexpected line item wins the simulation, you can see why. Change targeting and tag information to try and get the desired line item to win the simulation.

When you click **Simulate request**, Ad Manager runs a simulation and provides the details outlined below.

> The "Simulate request" feature doesn't retain information on page or server state. Therefore, competitive exclusions, roadblocks, and frequency caps will not match the original request.

## Original request

This section recreates how the ad request you selected on the Troubleshoot page actually delivered. It includes:

- **Ad request details**: The request and targeting information for the winning line item.
- **Winning line item details**: The delivery details for the winning line item.
- **View non-delivery reasons**: Click this button to see reasons why other line items were selected to serve over this one in cases that this line item was eligible. Here are details of the possible non-delivery reasons.

## Simulation

Shows what would happen if you were to request this ad slot again.

### Ad request details

The request and targeting information for the simulation, which defaults to the current settings.

### Winning line item

The delivery details for the line item that wins the simulation.

### Search for the line item you were expecting to win

If an unexpected line item wins the simulation, you can search for the line item you thought would win and click **Go**. Details for the winning line item and the reasons for non-delivery of the line item you searched for are shown.

Learn more about causes for line item non-delivery

**Rerun simulation**

You can change the targeting and tag information under "Ad request details" and then click **Rerun simulation** to see if the winning line item changes. If you eventually find a simulation that provides the desired winning line item, you can go back and update the actual targeting and tag information.

## Why is the simulated winning line item different from the original?

There are several possible reasons for this. Here are a few:

- Every run request, whether actual or simulated, happens dynamically. As a result, several things can change from one request to the other, including run time, goals, new line items to compete against, and so forth.

- The ad selection process can result in different line items serving to requests.

- The simulation only considers one ad slot at a time. Therefore, if original winning line item is part of a request with multiple ad slots, like a roadblock, it won't win the simulation.

- The line item reached a frequency cap.

- The line item met its delivery goal.

## Why did my line item not deliver 100%?

Ad Manager distributes impression delivery based on both the Deliver impressions setting for the line items and Ad Manager pacing rules that attempt to optimize delivery. Changes to pacing may affect traffic and delivery.

If your think your line item isn't delivering properly, try the line item delivery troubleshooter or learn more about delivery pacing.

Give feedback about this article

---

Was this helpful?

YesNo

## Need more help?

Try these next steps:


**Post to the help community**

Get answers from community members

**Contact us**

Tell us more and we'll help you get there

## Solutions to common problems

- Google Ad Manager troubleshooting tools
- Inspect webpage ad delivery
- Inspect mobile app ad delivery
- Inspect in-stream video and audio ad delivery
- Inspect creatives by screenshot (Beta)
- Creative preview
- Change history
- Video Suite Inspector
- Ad Manager Tag Generator & Tester (Beta)
- Capture mobile sessions
- Google Publisher Console
- Capture web session traffic



Release notes

Read about the latest Ad Manager features and Help Center updates.

See what's new



English