# EXHIBIT K

**UNITED STATES DISTRICT COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| IN RE: GOOGLE DIGITAL ADVERTISING ANTITRUST LITIGATION | No. 1:21-md-3010 (PKC) |

*This Document Relates To:*

| | |
|---|---|
| IN RE: GOOGLE DIGITAL ADVERTISING ANTITRUST LITIGATION | No. 1:21-cv-7001 (PKC) |

**ADVERTISER CLASS PLAINTIFFS' FIRST SET OF REQUESTS FOR ADMISSION**
**TO GOOGLE DEFENDANTS**

Pursuant to Federal Rule of Civil Procedure 36, Plaintiffs Christopher Hanson d/b/a Hanson Law Office, successor-in-interest to Hanson Law Firm, PC, Cliffy Care Landscaping LLC, Kinin, Inc., Sunny Singh, and Michael Stellman (collectively, "Advertiser Class Plaintiffs") hereby serve Defendants Google LLC and Alphabet Inc. (collectively, "Google" or "You") with this First Set of Requests for Admission ("Requests"), and request that Google respond to the following Requests for Admission within 30 days after service thereof.

<u>**INSTRUCTIONS**</u>

1.      You are required to respond to each Request for Admission.

2.      These Requests shall be deemed continuing, so as to require supplemental responses if You locate or obtain additional information which may affect the responses hereto between the time of the initial responses and the time of any hearing or trial in the above-captioned matter.

3.      Attached hereto as Appendix 1 is a list of documents related to or produced in this litigation and identified by Bates range or number.

4.      If You admit a Request with respect to one or some documents listed on Appendix 1, but deny as to others, specify which documents you admit and deny by Document ID, and explain why you deny with respect to each such document.

<u>**REQUESTS FOR ADMISSION**</u>

<u>**REQUEST FOR ADMISSION NO. 1**</u>

Regarding each document listed in Appendix 1, admit that such document is a true, correct, and authentic copy of the original document.

<u>**REQUEST FOR ADMISSION NO. 2**</u>

Regarding each document listed in Appendix 1, admit that:

(1)     The portions of the document that were authored by executives or employees of Google were made at or near the time of the occurrence of the matters described therein;

(2)     The portions of the document that were authored by executives or employees of Google contain information transmitted by persons with knowledge of the matters described therein;

(3)     The document was prepared or maintained by Google as part of the regular course of business;

(4)     It was Google's regular business practice to prepare or maintain documents such as the document; and

(5)     The document was not prepared in anticipation of litigation or for use during litigation.

**REQUEST FOR ADMISSION NO. 3**

Regarding each document listed in Appendix 1, admit that the document is admissible as evidence to demonstrate the truth of the matters stated therein, because it is not hearsay or is subject to at least one exception to the rule against hearsay.

DATED: May 24, 2024

*/s/ Dena C. Sharp*
Dena C. Sharp (pro hac vice)
Jordan Elias (pro hac vice)
Scott M. Grzenczyk (pro hac vice)
Mikaela Bock (pro hac vice)
**GIRARD SHARP LLP**
601 California Street, Suite 1400
San Francisco, CA 94108
Tel: (415) 981-4800
Fax: (415) 981-4846
dsharp@girardsharp.com
jelias@girardsharp.com

*/s/ Tina Wolfson*
Tina Wolfson (TW-1016)
Theodore W. Maya (pro hac vice)
Henry Kelston (HK-9026)
**AHDOOT & WOLFSON, PC**
2600 West Olive Ave., Suite 500
Burbank, California 91505
Tel.: (310) 474-9111
Fax: (310) 474-8585
twolfson@ahdootwolfson.com
tmaya@ahdootwolfson.com
hkelston@ahdootwolfson.com

scottg@girardsharp.com
mbock@girardsharp.com

*Interim Co-Lead Counsel for*
*Advertiser Class Plaintiffs*

**CERTIFICATE OF SERVICE**

I, Theodore Maya, hereby certify that on May 24, 2024, I caused the foregoing Advertiser Class Plaintiffs' First Set of Requests of Admission to Google Defendants to be served, via email on counsel for Defendants:

Eric Mahr
Robert J. McCallum
**FRESHFIELDS BRUCKHAUS DERINGER US LLP**
700 13th Street NW, 10th Floor
Washington, DC 20005
eric.mahr@freshfields.com
julie.elmer@freshfields.com
andrew.ewalt@freshfields.com
jan.rybnicek@freshfields.com
lauren.kaplin@freshfields.com
rob.mccallum@freshfields.com

Justina Sessions
**FRESHFIELDS BRUCKHAUS DERINGER US LLP**
855 Main Street
Redwood City, CA
justina.sessions@freshfields.com

Daniel Bitton
**AXINN VELTROP & HARKRIDER LLP**
55 2nd Street San Francisco, CA 94105
dbitton@axinn.com

David R. Pearl
**AXINN VELTROP & HARKRIDER LLP**
1901 L Street NW
Washington, DC 20036
dpearl@axinn.com
bjustus@axinn.com

*Attorneys for Defendants Google LLC, and Alphabet Inc.*

Dated: May 24, 2024                                 */s/ Theodore Maya*
                                                              Theodore Maya

# Appendix 1

| DOCID |
| --- |
| ACCC-PROD001-00000018 |
| ACCC-PROD001-00000019 |
| ACCC-PROD001-00000025 |
| ACCC-PROD001-00000037 |
| ACCC-PROD001-00000041 |
| ACCC-PROD001-00000047 |
| ACCC-PROD001-00000056 |
| ACCC-PROD001-00000066 |
| ACCC-PROD001-00000069 |
| ACCC-PROD001-00000072 |
| ACCC-PROD001-00000074 |
| ACCC-PROD001-00000078 |
| ACCC-PROD001-00000081 |
| ACCC-PROD001-00000083 |
| ACCC-PROD001-00000085 |
| ACCC-PROD001-00000088 |
| ACCC-PROD001-00000094 |
| ACCC-PROD001-00000097 |
| ACCC-PROD001-00000105 |
| ACCC-PROD001-00000136 |
| ACCC-PROD001-00000149 |
| ACCC-PROD001-00000152 |
| ACCC-PROD001-00000154 |
| ACCC-PROD001-00000162 |
| ACCC-PROD001-00000171 |
| ACCC-PROD001-00000186 |
| ACCC-PROD001-00000199 |
| ACCC-PROD001-00000207 |
| ACCC-PROD001-00000210 |
| ACCC-PROD001-00000213 |
| ACCC-PROD001-00000215 |
| ACCC-PROD001-00000221 |
| ACCC-PROD001-00000223 |
| ACCC-PROD001-00000232 |
| ACCC-PROD001-00000236 |
| ACCC-PROD001-00000237 |
| ACCC-PROD001-00000240 |
| ACCC-PROD001-00000242 |
| ACCC-PROD001-00000276 |
| ACCC-PROD001-00000321 |
| DOJ-ADS-0000047249 |
| DOJ-ADS-0000051041 |

| DOCID |
|---|
| DOJ-ADS-0000055637 |
| DOJ-ADS-0000057248 |
| DOJ-ADS-0000057258 |
| EC-PROD001-00000026 |
| EC-PROD001-00000039 |
| EC-PROD001-00000055 |
| EC-PROD001-00000253 |
| EC-PROD001-00000259 |
| GOOG-ADTCH-00006391 |
| GOOG-ADTCH-00012209 |
| GOOG-ADTCH-00014341 |
| GOOG-ADTCH-00028891 |
| GOOG-ADTCH-00034644 |
| GOOG-ADTCH-00042088 |
| GOOG-ADTCH-00079677 |
| GOOG-ADTCH-00085820 |
| GOOG-ADTCH-00108267 |
| GOOG-ADTCH-00108629 |
| GOOG-ADTCH-00108774 |
| GOOG-ADTCH-00117365 |
| GOOG-ADTCH-00143115 |
| GOOG-ADTCH-00143855 |
| GOOG-ADTCH-00146048 |
| GOOG-ADTCH-00147423 |
| GOOG-ADTCH-00148679 |
| GOOG-ADTCH-00148888 |
| GOOG-ADTCH-00149710 |
| GOOG-ADTCH-00150164 |
| GOOG-ADTCH-00151602 |
| GOOG-ADTCH-00156483 |
| GOOG-ADTCH-00202771 |
| GOOG-ADTCH-00202774 |
| GOOG-ADTCH-00225562 |
| GOOG-ADTCH-00235533 |
| GOOG-ADTCH-00240366 |
| GOOG-ADTCH-00241318 |
| GOOG-ADTCH-00243887 |
| GOOG-ADTCH-00245199 |
| GOOG-ADTCH-00245225 |
| GOOG-ADTCH-00247165 |
| GOOG-ADTCH-00293811 |
| GOOG-ADTCH-00297999 |

| DOCID |
| --- |
| GOOG-ADTCH-00311907 |
| GOOG-ADTCH-00316674 |
| GOOG-ADTCH-00320815 |
| GOOG-ADTCH-00321281 |
| GOOG-ADTCH-00321429 |
| GOOG-ADTCH-00321916 |
| GOOG-ADTCH-00322643 |
| GOOG-ADTCH-00322696 |
| GOOG-ADTCH-00324078 |
| GOOG-ADTCH-00331042 |
| GOOG-ADTCH-00367280 |
| GOOG-ADTCH-00367456 |
| GOOG-ADTCH-00367705 |
| GOOG-ADTCH-00375629 |
| GOOG-ADTCH-00379556 |
| GOOG-ADTCH-00380462 |
| GOOG-ADTCH-00405655 |
| GOOG-ADTCH-00421582 |
| GOOG-ADTCH-00499633 |
| GOOG-ADTCH-00502524 |
| GOOG-ADTCH-00554671 |
| GOOG-ADTCH-00572533 |
| GOOG-ADTCH-00575720 |
| GOOG-ADTCH-00581029 |
| GOOG-ADTCH-00583546 |
| GOOG-ADTCH-00584291 |
| GOOG-ADTCH-00584498 |
| GOOG-ADTCH-00587683 |
| GOOG-ADTCH-00589145 |
| GOOG-ADTCH-00594068 |
| GOOG-ADTCH-00599972 |
| GOOG-ADTCH-00709495 |
| GOOG-ADTCH-00757103 |
| GOOG-ADTCH-00757376 |
| GOOG-ADTCH-00759405 |
| GOOG-ADTCH-00760284 |
| GOOG-ADTCH-00761946 |
| GOOG-ADTCH-00769787 |
| GOOG-ADTCH-00815800 |
| GOOG-ADTCH-00818350 |
| GOOG-ADTCH-00818632 |
| GOOG-ADTCH-00818808 |

| DOCID |
| --- |
| GOOG-ADTCH-00819564 |
| GOOG-ADTCH-00819927 |
| GOOG-ADTCH-00820129 |
| GOOG-ADTCH-00820305 |
| GOOG-ADTCH-00822596 |
| GOOG-ADTCH-00824021 |
| GOOG-ADTCH-00892787 |
| GOOG-ADTCH-00901368 |
| GOOG-ADTCH-00902883 |
| GOOG-ADTCH-00907213 |
| GOOG-ADTCH-00907525 |
| GOOG-ADTCH-00909009 |
| GOOG-ADTCH-00909518 |
| GOOG-ADTCH-00998736 |
| GOOG-ADTCH-01070934 |
| GOOG-ADTCH-01100384 |
| GOOG-ADTCH-01103798 |
| GOOG-AT-MDL-000028888 |
| GOOG-AT-MDL-000773250 |
| GOOG-AT-MDL-001004706 |
| GOOG-AT-MDL-001015131 |
| GOOG-AT-MDL-001055963 |
| GOOG-AT-MDL-001056062 |
| GOOG-AT-MDL-001077959 |
| GOOG-AT-MDL-001094067 |
| GOOG-AT-MDL-001117085 |
| GOOG-AT-MDL-001118510 |
| GOOG-AT-MDL-001138488 |
| GOOG-AT-MDL-001276803 |
| GOOG-AT-MDL-001283154 |
| GOOG-AT-MDL-001283343 |
| GOOG-AT-MDL-001386659 |
| GOOG-AT-MDL-001390123 |
| GOOG-AT-MDL-001391402 |
| GOOG-AT-MDL-001391639 |
| GOOG-AT-MDL-001393291 |
| GOOG-AT-MDL-001393345 |
| GOOG-AT-MDL-001397473 |
| GOOG-AT-MDL-001407125 |
| GOOG-AT-MDL-001412832 |
| GOOG-AT-MDL-001890174 |
| GOOG-AT-MDL-001890294 |

| DOCID |
| --- |
| GOOG-AT-MDL-001945072 |
| GOOG-AT-MDL-001969523 |
| GOOG-AT-MDL-001977826 |
| GOOG-AT-MDL-002051664 |
| GOOG-AT-MDL-002051667 |
| GOOG-AT-MDL-002051711 |
| GOOG-AT-MDL-002051716 |
| GOOG-AT-MDL-002051723 |
| GOOG-AT-MDL-002293467 |
| GOOG-AT-MDL-002301722 |
| GOOG-AT-MDL-002390899 |
| GOOG-AT-MDL-002397831 |
| GOOG-AT-MDL-002467503 |
| GOOG-AT-MDL-002574277 |
| GOOG-AT-MDL-002626714 |
| GOOG-AT-MDL-003135265 |
| GOOG-AT-MDL-003206332 |
| GOOG-AT-MDL-003391446 |
| GOOG-AT-MDL-003404357 |
| GOOG-AT-MDL-003404482 |
| GOOG-AT-MDL-003407107 |
| GOOG-AT-MDL-003465605 |
| GOOG-AT-MDL-003530782 |
| GOOG-AT-MDL-003677577 |
| GOOG-AT-MDL-003974987 |
| GOOG-AT-MDL-003976677 |
| GOOG-AT-MDL-003977297 |
| GOOG-AT-MDL-004039971 |
| GOOG-AT-MDL-004068388 |
| GOOG-AT-MDL-004074544 |
| GOOG-AT-MDL-004127657 |
| GOOG-AT-MDL-004151779 |
| GOOG-AT-MDL-004211974 |
| GOOG-AT-MDL-004217070 |
| GOOG-AT-MDL-004242638 |
| GOOG-AT-MDL-004245097 |
| GOOG-AT-MDL-004284584 |
| GOOG-AT-MDL-004285638 |
| GOOG-AT-MDL-004326981 |
| GOOG-AT-MDL-004416876 |
| GOOG-AT-MDL-004434666 |
| GOOG-AT-MDL-004436646 |

| DOCID |
| --- |
| GOOG-AT-MDL-004436650 |
| GOOG-AT-MDL-004436651 |
| GOOG-AT-MDL-004548615 |
| GOOG-AT-MDL-004555192 |
| GOOG-AT-MDL-004555239 |
| GOOG-AT-MDL-004586335-R |
| GOOG-AT-MDL-004685511 |
| GOOG-AT-MDL-006096408 |
| GOOG-AT-MDL-006177139 |
| GOOG-AT-MDL-006192360 |
| GOOG-AT-MDL-006194638 |
| GOOG-AT-MDL-006197129 |
| GOOG-AT-MDL-006197774 |
| GOOG-AT-MDL-006217592 |
| GOOG-AT-MDL-006218271 |
| GOOG-AT-MDL-006391261 |
| GOOG-AT-MDL-006549761 |
| GOOG-AT-MDL-006609824 |
| GOOG-AT-MDL-006690144 |
| GOOG-AT-MDL-006700970 |
| GOOG-AT-MDL-006876286 |
| GOOG-AT-MDL-006967178 |
| GOOG-AT-MDL-007017426 |
| GOOG-AT-MDL-007031286 |
| GOOG-AT-MDL-007040581 |
| GOOG-AT-MDL-007095247 |
| GOOG-AT-MDL-007104041 |
| GOOG-AT-MDL-007169970 |
| GOOG-AT-MDL-007173918 |
| GOOG-AT-MDL-007173923 |
| GOOG-AT-MDL-007181302-R |
| GOOG-AT-MDL-007210197 |
| GOOG-AT-MDL-007239240 |
| GOOG-AT-MDL-007319340 |
| GOOG-AT-MDL-007344222 |
| GOOG-AT-MDL-007362209-R |
| GOOG-AT-MDL-007366768 |
| GOOG-AT-MDL-007374059 |
| GOOG-AT-MDL-007375273 |
| GOOG-AT-MDL-007375454 |
| GOOG-AT-MDL-007375652 |
| GOOG-AT-MDL-007375666 |

| DOCID |
| --- |
| GOOG-AT-MDL-007451589 |
| GOOG-AT-MDL-007555185 |
| GOOG-AT-MDL-008003429 |
| GOOG-AT-MDL-008022889 |
| GOOG-AT-MDL-008150398 |
| GOOG-AT-MDL-008177984 |
| GOOG-AT-MDL-008228528 |
| GOOG-AT-MDL-008311280 |
| GOOG-AT-MDL-008311802 |
| GOOG-AT-MDL-008393478 |
| GOOG-AT-MDL-008518864 |
| GOOG-AT-MDL-008582803 |
| GOOG-AT-MDL-008612718 |
| GOOG-AT-MDL-008842383 |
| GOOG-AT-MDL-008842393 |
| GOOG-AT-MDL-008868631 |
| GOOG-AT-MDL-008885721 |
| GOOG-AT-MDL-008886885 |
| GOOG-AT-MDL-008930610 |
| GOOG-AT-MDL-008930621 |
| GOOG-AT-MDL-008930629 |
| GOOG-AT-MDL-008930642 |
| GOOG-AT-MDL-008930706 |
| GOOG-AT-MDL-008930754 |
| GOOG-AT-MDL-008933647 |
| GOOG-AT-MDL-008961022 |
| GOOG-AT-MDL-008961988 |
| GOOG-AT-MDL-008968419-R |
| GOOG-AT-MDL-009005324 |
| GOOG-AT-MDL-009012666 |
| GOOG-AT-MDL-009013186 |
| GOOG-AT-MDL-009017857 |
| GOOG-AT-MDL-009068311 |
| GOOG-AT-MDL-009118929 |
| GOOG-AT-MDL-009293665 |
| GOOG-AT-MDL-009333175 |
| GOOG-AT-MDL-009351801 |
| GOOG-AT-MDL-009398913 |
| GOOG-AT-MDL-009413785 |
| GOOG-AT-MDL-009440238 |
| GOOG-AT-MDL-009482449 |
| GOOG-AT-MDL-009492034 |

| DOCID |
| --- |
| GOOG-AT-MDL-009509850 |
| GOOG-AT-MDL-009538757-R |
| GOOG-AT-MDL-009555706 |
| GOOG-AT-MDL-009587355 |
| GOOG-AT-MDL-009589816 |
| GOOG-AT-MDL-009590544 |
| GOOG-AT-MDL-009590561 |
| GOOG-AT-MDL-009594009 |
| GOOG-AT-MDL-009596409 |
| GOOG-AT-MDL-009597305 |
| GOOG-AT-MDL-009597716 |
| GOOG-AT-MDL-009598319 |
| GOOG-AT-MDL-009612154 |
| GOOG-AT-MDL-009612340 |
| GOOG-AT-MDL-009618311 |
| GOOG-AT-MDL-009643893 |
| GOOG-AT-MDL-009644018 |
| GOOG-AT-MDL-009644150 |
| GOOG-AT-MDL-009644236 |
| GOOG-AT-MDL-009644238 |
| GOOG-AT-MDL-009703214 |
| GOOG-AT-MDL-009703454 |
| GOOG-AT-MDL-009709671 |
| GOOG-AT-MDL-009709864 |
| GOOG-AT-MDL-009755689 |
| GOOG-AT-MDL-009756999 |
| GOOG-AT-MDL-009766729 |
| GOOG-AT-MDL-009839146 |
| GOOG-AT-MDL-010205489 |
| GOOG-AT-MDL-010272691 |
| GOOG-AT-MDL-010336857 |
| GOOG-AT-MDL-010336984 |
| GOOG-AT-MDL-010515448 |
| GOOG-AT-MDL-010523721 |
| GOOG-AT-MDL-011159488 |
| GOOG-AT-MDL-011289961 |
| GOOG-AT-MDL-011292841 |
| GOOG-AT-MDL-011547796 |
| GOOG-AT-MDL-011642403 |
| GOOG-AT-MDL-011672889 |
| GOOG-AT-MDL-011683285 |
| GOOG-AT-MDL-011684506 |

| DOCID |
| --- |
| GOOG-AT-MDL-011684711 |
| GOOG-AT-MDL-011687180 |
| GOOG-AT-MDL-012301665 |
| GOOG-AT-MDL-012340434 |
| GOOG-AT-MDL-012473362 |
| GOOG-AT-MDL-012473396 |
| GOOG-AT-MDL-012473430 |
| GOOG-AT-MDL-012480197 |
| GOOG-AT-MDL-012500548 |
| GOOG-AT-MDL-012504163 |
| GOOG-AT-MDL-012509410 |
| GOOG-AT-MDL-012509414 |
| GOOG-AT-MDL-012522095 |
| GOOG-AT-MDL-012551309 |
| GOOG-AT-MDL-012551468 |
| GOOG-AT-MDL-012609865 |
| GOOG-AT-MDL-012684993 |
| GOOG-AT-MDL-012701069 |
| GOOG-AT-MDL-012702374 |
| GOOG-AT-MDL-012750056 |
| GOOG-AT-MDL-012789650 |
| GOOG-AT-MDL-012978414 |
| GOOG-AT-MDL-013132983 |
| GOOG-AT-MDL-013304679 |
| GOOG-AT-MDL-013306012 |
| GOOG-AT-MDL-013378392 |
| GOOG-AT-MDL-013435568 |
| GOOG-AT-MDL-014262058 |
| GOOG-AT-MDL-014524503 |
| GOOG-AT-MDL-014565673 |
| GOOG-AT-MDL-014618676 |
| GOOG-AT-MDL-015060602 |
| GOOG-AT-MDL-015109358 |
| GOOG-AT-MDL-015109404 |
| GOOG-AT-MDL-015112578 |
| GOOG-AT-MDL-015133684 |
| GOOG-AT-MDL-015133962 |
| GOOG-AT-MDL-015216941 |
| GOOG-AT-MDL-015269020 |
| GOOG-AT-MDL-015496370 |
| GOOG-AT-MDL-015497991 |
| GOOG-AT-MDL-015925252 |

| DOCID |
| --- |
| GOOG-AT-MDL-016257799 |
| GOOG-AT-MDL-016257801-R |
| GOOG-AT-MDL-016354537 |
| GOOG-AT-MDL-016427394 |
| GOOG-AT-MDL-016490890 |
| GOOG-AT-MDL-016761951 |
| GOOG-AT-MDL-016937568 |
| GOOG-AT-MDL-016937584 |
| GOOG-AT-MDL-017203365 |
| GOOG-AT-MDL-017261478 |
| GOOG-AT-MDL-017411279 |
| GOOG-AT-MDL-017450531 |
| GOOG-AT-MDL-017574958 |
| GOOG-AT-MDL-017830961 |
| GOOG-AT-MDL-018190518 |
| GOOG-AT-MDL-018629767 |
| GOOG-AT-MDL-018849115 |
| GOOG-AT-MDL-018998587 |
| GOOG-AT-MDL-019215294 |
| GOOG-AT-MDL-019215643 |
| GOOG-AT-MDL-019245395 |
| GOOG-AT-MDL-019245435 |
| GOOG-AT-MDL-019364200 |
| GOOG-AT-MDL-019399191 |
| GOOG-AT-MDL-019456524 |
| GOOG-AT-MDL-019521344 |
| GOOG-AT-MDL-019521346 |
| GOOG-AT-MDL-019521348 |
| GOOG-AT-MDL-019521352 |
| GOOG-AT-MDL-019521362 |
| GOOG-AT-MDL-019521367 |
| GOOG-AT-MDL-019608988 |
| GOOG-AT-MDL-019608993 |
| GOOG-AT-MDL-019610320 |
| GOOG-AT-MDL-019630975 |
| GOOG-AT-MDL-019749257 |
| GOOG-AT-MDL-B-000210293 |
| GOOG-AT-MDL-B-000787864 |
| GOOG-AT-MDL-B-001113203 |
| GOOG-AT-MDL-B-001121416 |
| GOOG-AT-MDL-B-001132777 |
| GOOG-AT-MDL-B-001148982 |

**DOCID**

GOOG-AT-MDL-B-001151637
GOOG-AT-MDL-B-001253073
GOOG-AT-MDL-B-001254722
GOOG-AT-MDL-B-001298136
GOOG-AT-MDL-B-001387447
GOOG-AT-MDL-B-001458164
GOOG-AT-MDL-B-001600712
GOOG-AT-MDL-B-001602051
GOOG-AT-MDL-B-001602936
GOOG-AT-MDL-B-001631342
GOOG-AT-MDL-B-001643041
GOOG-AT-MDL-B-001643146
GOOG-AT-MDL-B-001837830
GOOG-AT-MDL-B-001856427
GOOG-AT-MDL-B-002037045
GOOG-AT-MDL-B-002070057
GOOG-AT-MDL-B-002087110
GOOG-AT-MDL-B-002087938
GOOG-AT-MDL-B-002088137
GOOG-AT-MDL-B-002088474
GOOG-AT-MDL-B-002088854
GOOG-AT-MDL-B-002089676
GOOG-AT-MDL-B-002089840
GOOG-AT-MDL-B-002092780
GOOG-AT-MDL-B-002094943
GOOG-AT-MDL-B-002097533
GOOG-AT-MDL-B-002102733
GOOG-AT-MDL-B-002103841
GOOG-AT-MDL-B-002105690
GOOG-AT-MDL-B-002107984
GOOG-AT-MDL-B-002108444
GOOG-AT-MDL-B-002108447
GOOG-AT-MDL-B-002108469
GOOG-AT-MDL-B-002112150
GOOG-AT-MDL-B-002112404
GOOG-AT-MDL-B-002112425
GOOG-AT-MDL-B-002113855
GOOG-AT-MDL-B-002114380
GOOG-AT-MDL-B-002114910
GOOG-AT-MDL-B-002114988
GOOG-AT-MDL-B-002116057
GOOG-AT-MDL-B-002121181

| DOCID |
| --- |
| GOOG-AT-MDL-B-002121287 |
| GOOG-AT-MDL-B-002427210 |
| GOOG-AT-MDL-B-002502943 |
| GOOG-AT-MDL-B-002502981 |
| GOOG-AT-MDL-B-002508283 |
| GOOG-AT-MDL-B-002524878 |
| GOOG-AT-MDL-B-002534759 |
| GOOG-AT-MDL-B-002544075 |
| GOOG-AT-MDL-B-002609145 |
| GOOG-AT-MDL-B-002654900 |
| GOOG-AT-MDL-B-002720173 |
| GOOG-AT-MDL-B-002768207 |
| GOOG-AT-MDL-B-002784989 |
| GOOG-AT-MDL-B-003167073 |
| GOOG-AT-MDL-B-003172781 |
| GOOG-AT-MDL-B-003206372 |
| GOOG-AT-MDL-B-003208117 |
| GOOG-AT-MDL-B-003208954 |
| GOOG-AT-MDL-B-003257585 |
| GOOG-AT-MDL-B-003716262 |
| GOOG-AT-MDL-B-003740968 |
| GOOG-AT-MDL-B-003741562 |
| GOOG-AT-MDL-B-003858389 |
| GOOG-AT-MDL-B-003991804 |
| GOOG-AT-MDL-B-004016119 |
| GOOG-AT-MDL-B-004389742 |
| GOOG-AT-MDL-B-004482114 |
| GOOG-AT-MDL-B-004482120 |
| GOOG-AT-MDL-B-004584193 |
| GOOG-AT-MDL-B-004673058-R2 |
| GOOG-AT-MDL-B-005116251 |
| GOOG-AT-MDL-C-000008293 |
| GOOG-DOJ-00124296 |
| GOOG-DOJ-00134248 |
| GOOG-DOJ-00141471 |
| GOOG-DOJ-00368965 |
| GOOG-DOJ-00985358 |
| GOOG-DOJ-01019411 |
| GOOG-DOJ-01313065 |
| GOOG-DOJ-01439834 |
| GOOG-DOJ-01577733 |
| GOOG-DOJ-01654896 |

| DOCID |
|---|
| GOOG-DOJ-01657904 |
| GOOG-DOJ-01698887 |
| GOOG-DOJ-01699612 |
| GOOG-DOJ-01764846 |
| GOOG-DOJ-01856500 |
| GOOG-DOJ-02110870 |
| GOOG-DOJ-02111607 |
| GOOG-DOJ-02133916 |
| GOOG-DOJ-02139596 |
| GOOG-DOJ-02145928 |
| GOOG-DOJ-02148005 |
| GOOG-DOJ-02526268 |
| GOOG-DOJ-02651113 |
| GOOG-DOJ-02732373 |
| GOOG-DOJ-02785919 |
| GOOG-DOJ-02839847 |
| GOOG-DOJ-02845394 |
| GOOG-DOJ-02847007 |
| GOOG-DOJ-02850324 |
| GOOG-DOJ-02852319 |
| GOOG-DOJ-02852593 |
| GOOG-DOJ-02852907 |
| GOOG-DOJ-02854071 |
| GOOG-DOJ-02854344 |
| GOOG-DOJ-02854561 |
| GOOG-DOJ-02857278 |
| GOOG-DOJ-02857280 |
| GOOG-DOJ-02857290 |
| GOOG-DOJ-02857686 |
| GOOG-DOJ-02857887 |
| GOOG-DOJ-03034207 |
| GOOG-DOJ-03070214 |
| GOOG-DOJ-03070321 |
| GOOG-DOJ-03115552 |
| GOOG-DOJ-03147374 |
| GOOG-DOJ-03147564 |
| GOOG-DOJ-03151955 |
| GOOG-DOJ-03153058 |
| GOOG-DOJ-03155574 |
| GOOG-DOJ-03156193 |
| GOOG-DOJ-03213190 |
| GOOG-DOJ-03221477 |

| DOCID |
| --- |
| GOOG-DOJ-03229061 |
| GOOG-DOJ-03230963 |
| GOOG-DOJ-03238507 |
| GOOG-DOJ-03249723 |
| GOOG-DOJ-03366173 |
| GOOG-DOJ-03372748 |
| GOOG-DOJ-03372883 |
| GOOG-DOJ-03470770 |
| GOOG-DOJ-03476137 |
| GOOG-DOJ-03516570 |
| GOOG-DOJ-03517427 |
| GOOG-DOJ-03546944 |
| GOOG-DOJ-03583714 |
| GOOG-DOJ-03604239 |
| GOOG-DOJ-03604468 |
| GOOG-DOJ-03609319 |
| GOOG-DOJ-03610002 |
| GOOG-DOJ-03611116 |
| GOOG-DOJ-03613566 |
| GOOG-DOJ-03619484 |
| GOOG-DOJ-03628884 |
| GOOG-DOJ-03629975 |
| GOOG-DOJ-03632523 |
| GOOG-DOJ-03633412 |
| GOOG-DOJ-03634655 |
| GOOG-DOJ-03636178 |
| GOOG-DOJ-03637905 |
| GOOG-DOJ-03642313 |
| GOOG-DOJ-03648463 |
| GOOG-DOJ-03650875 |
| GOOG-DOJ-03725708 |
| GOOG-DOJ-03731201 |
| GOOG-DOJ-03733834 |
| GOOG-DOJ-03757766 |
| GOOG-DOJ-03757786 |
| GOOG-DOJ-03760236 |
| GOOG-DOJ-03781085 |
| GOOG-DOJ-03864136 |
| GOOG-DOJ-03870086 |
| GOOG-DOJ-03874061 |
| GOOG-DOJ-03874306 |
| GOOG-DOJ-03875910 |

| DOCID |
| --- |
| GOOG-DOJ-03876025 |
| GOOG-DOJ-03880564 |
| GOOG-DOJ-03880568 |
| GOOG-DOJ-03891399 |
| GOOG-DOJ-03892387 |
| GOOG-DOJ-03893236 |
| GOOG-DOJ-03895564 |
| GOOG-DOJ-03901693 |
| GOOG-DOJ-03901903 |
| GOOG-DOJ-03903613 |
| GOOG-DOJ-03905962 |
| GOOG-DOJ-03985782 |
| GOOG-DOJ-03998505 |
| GOOG-DOJ-04004392 |
| GOOG-DOJ-04195205 |
| GOOG-DOJ-04292352 |
| GOOG-DOJ-04295842-R |
| GOOG-DOJ-04297881 |
| GOOG-DOJ-04309695 |
| GOOG-DOJ-04312543 |
| GOOG-DOJ-04320743 |
| GOOG-DOJ-04329872 |
| GOOG-DOJ-04334161 |
| GOOG-DOJ-04344703 |
| GOOG-DOJ-04387378 |
| GOOG-DOJ-04402244 |
| GOOG-DOJ-04403503 |
| GOOG-DOJ-04405315 |
| GOOG-DOJ-04424201 |
| GOOG-DOJ-04424549 |
| GOOG-DOJ-04425135 |
| GOOG-DOJ-04425512 |
| GOOG-DOJ-04425907 |
| GOOG-DOJ-04427670 |
| GOOG-DOJ-04430492 |
| GOOG-DOJ-04442217 |
| GOOG-DOJ-04443932 |
| GOOG-DOJ-04452105 |
| GOOG-DOJ-04573839 |
| GOOG-DOJ-04574216 |
| GOOG-DOJ-04580301 |
| GOOG-DOJ-04595022 |

| DOCID |
| --- |
| GOOG-DOJ-04600090 |
| GOOG-DOJ-04600784 |
| GOOG-DOJ-04601261 |
| GOOG-DOJ-04602586 |
| GOOG-DOJ-04609371 |
| GOOG-DOJ-04632205 |
| GOOG-DOJ-04725043 |
| GOOG-DOJ-04735025 |
| GOOG-DOJ-04736246 |
| GOOG-DOJ-04749980 |
| GOOG-DOJ-04937154 |
| GOOG-DOJ-04937543 |
| GOOG-DOJ-05198922 |
| GOOG-DOJ-05215376 |
| GOOG-DOJ-05221243 |
| GOOG-DOJ-05223200 |
| GOOG-DOJ-05226188 |
| GOOG-DOJ-05230625 |
| GOOG-DOJ-05239358 |
| GOOG-DOJ-05244399 |
| GOOG-DOJ-05244453 |
| GOOG-DOJ-05244839 |
| GOOG-DOJ-05244847 |
| GOOG-DOJ-05247075 |
| GOOG-DOJ-05247255 |
| GOOG-DOJ-05250916 |
| GOOG-DOJ-05256328 |
| GOOG-DOJ-05264439 |
| GOOG-DOJ-05266616 |
| GOOG-DOJ-05270444 |
| GOOG-DOJ-05272070 |
| GOOG-DOJ-05273925 |
| GOOG-DOJ-05273969 |
| GOOG-DOJ-05273992 |
| GOOG-DOJ-05274365 |
| GOOG-DOJ-05274384 |
| GOOG-DOJ-05276941 |
| GOOG-DOJ-05277571 |
| GOOG-DOJ-05277697 |
| GOOG-DOJ-05282625 |
| GOOG-DOJ-05283173 |
| GOOG-DOJ-05287436 |

| DOCID |
|---|
| GOOG-DOJ-05310281 |
| GOOG-DOJ-05311210 |
| GOOG-DOJ-05311326 |
| GOOG-DOJ-05313224 |
| GOOG-DOJ-05314741 |
| GOOG-DOJ-05314838 |
| GOOG-DOJ-05315998 |
| GOOG-DOJ-05326023 |
| GOOG-DOJ-05326070 |
| GOOG-DOJ-05341827 |
| GOOG-DOJ-05342523 |
| GOOG-DOJ-05353887 |
| GOOG-DOJ-05431176 |
| GOOG-DOJ-05548306 |
| GOOG-DOJ-05769986 |
| GOOG-DOJ-05782415 |
| GOOG-DOJ-06134599 |
| GOOG-DOJ-06201603 |
| GOOG-DOJ-06206871 |
| GOOG-DOJ-06206871-R |
| GOOG-DOJ-06229841 |
| GOOG-DOJ-06241817 |
| GOOG-DOJ-06259371 |
| GOOG-DOJ-06475510 |
| GOOG-DOJ-06525908 |
| GOOG-DOJ-06550301 |
| GOOG-DOJ-06563186 |
| GOOG-DOJ-06573602 |
| GOOG-DOJ-06574230 |
| GOOG-DOJ-06581350 |
| GOOG-DOJ-06588656-R |
| GOOG-DOJ-06588656_C |
| GOOG-DOJ-06589389 |
| GOOG-DOJ-06594381 |
| GOOG-DOJ-06594415 |
| GOOG-DOJ-06595722 |
| GOOG-DOJ-06597631 |
| GOOG-DOJ-06600103 |
| GOOG-DOJ-06605325 |
| GOOG-DOJ-06727388 |
| GOOG-DOJ-06732979 |
| GOOG-DOJ-06735972 |

| DOCID |
| --- |
| GOOG-DOJ-06744027 |
| GOOG-DOJ-06809972 |
| GOOG-DOJ-06811806 |
| GOOG-DOJ-06829061 |
| GOOG-DOJ-06831562 |
| GOOG-DOJ-06835281 |
| GOOG-DOJ-06835390 |
| GOOG-DOJ-06836798 |
| GOOG-DOJ-06842351 |
| GOOG-DOJ-06842756 |
| GOOG-DOJ-06845977 |
| GOOG-DOJ-06849735 |
| GOOG-DOJ-06850713 |
| GOOG-DOJ-06852416 |
| GOOG-DOJ-06853171 |
| GOOG-DOJ-06853638 |
| GOOG-DOJ-06855472 |
| GOOG-DOJ-06861141 |
| GOOG-DOJ-06866980 |
| GOOG-DOJ-06867502 |
| GOOG-DOJ-06867901 |
| GOOG-DOJ-06869255 |
| GOOG-DOJ-06875572 |
| GOOG-DOJ-06913651 |
| GOOG-DOJ-07036958 |
| GOOG-DOJ-07227229 |
| GOOG-DOJ-07244973 |
| GOOG-DOJ-07248893 |
| GOOG-DOJ-07272868 |
| GOOG-DOJ-07276505 |
| GOOG-DOJ-07276579 |
| GOOG-DOJ-07285073 |
| GOOG-DOJ-07287760 |
| GOOG-DOJ-07287895 |
| GOOG-DOJ-07291372 |
| GOOG-DOJ-07292531 |
| GOOG-DOJ-07323297 |
| GOOG-DOJ-07417336 |
| GOOG-DOJ-07438047 |
| GOOG-DOJ-07781428 |
| GOOG-DOJ-07782646 |
| GOOG-DOJ-07782758 |

| DOCID |
|---|
| GOOG-DOJ-07801305 |
| GOOG-DOJ-07801395 |
| GOOG-DOJ-07801439 |
| GOOG-DOJ-07802579 |
| GOOG-DOJ-07809158 |
| GOOG-DOJ-07809181 |
| GOOG-DOJ-07810578 |
| GOOG-DOJ-07811169 |
| GOOG-DOJ-07817283 |
| GOOG-DOJ-07818173 |
| GOOG-DOJ-07823589 |
| GOOG-DOJ-07824949 |
| GOOG-DOJ-07826861 |
| GOOG-DOJ-07829410 |
| GOOG-DOJ-07832433 |
| GOOG-DOJ-07832481 |
| GOOG-DOJ-07845855 |
| GOOG-DOJ-07949512 |
| GOOG-DOJ-07949849 |
| GOOG-DOJ-07950261 |
| GOOG-DOJ-07950512 |
| GOOG-DOJ-07956031 |
| GOOG-DOJ-07956052-R |
| GOOG-DOJ-07957145 |
| GOOG-DOJ-07957719 |
| GOOG-DOJ-07960657 |
| GOOG-DOJ-08116041 |
| GOOG-DOJ-08119121 |
| GOOG-DOJ-08119340 |
| GOOG-DOJ-08122763 |
| GOOG-DOJ-08123406 |
| GOOG-DOJ-08404836 |
| GOOG-DOJ-08415617 |
| GOOG-DOJ-08475114 |
| GOOG-DOJ-08629091 |
| GOOG-DOJ-08636465 |
| GOOG-DOJ-08976385 |
| GOOG-DOJ-09002381 |
| GOOG-DOJ-09004881 |
| GOOG-DOJ-09029591 |
| GOOG-DOJ-09093465 |
| GOOG-DOJ-09116857 |

| DOCID |
|---|
| GOOG-DOJ-09141884 |
| GOOG-DOJ-09151653 |
| GOOG-DOJ-09153416 |
| GOOG-DOJ-09163089 |
| GOOG-DOJ-09163336 |
| GOOG-DOJ-09167995 |
| GOOG-DOJ-09172189 |
| GOOG-DOJ-09183023 |
| GOOG-DOJ-09245468 |
| GOOG-DOJ-09251815 |
| GOOG-DOJ-09429821 |
| GOOG-DOJ-09429825 |
| GOOG-DOJ-09430336 |
| GOOG-DOJ-09434884 |
| GOOG-DOJ-09437702 |
| GOOG-DOJ-09463398 |
| GOOG-DOJ-09475820 |
| GOOG-DOJ-09480352 |
| GOOG-DOJ-09485629 |
| GOOG-DOJ-09488813 |
| GOOG-DOJ-09489049 |
| GOOG-DOJ-09556053 |
| GOOG-DOJ-09559968 |
| GOOG-DOJ-09636384 |
| GOOG-DOJ-09636456 |
| GOOG-DOJ-09689850-R |
| GOOG-DOJ-09699813 |
| GOOG-DOJ-09704427 |
| GOOG-DOJ-09705610 |
| GOOG-DOJ-09710867 |
| GOOG-DOJ-09712720 |
| GOOG-DOJ-09713317 |
| GOOG-DOJ-09714662 |
| GOOG-DOJ-09728021 |
| GOOG-DOJ-09731684 |
| GOOG-DOJ-09731684-R |
| GOOG-DOJ-09821722 |
| GOOG-DOJ-09841308 |
| GOOG-DOJ-09875576 |
| GOOG-DOJ-09875612 |
| GOOG-DOJ-09876316 |
| GOOG-DOJ-09882169 |

| DOCID |
| --- |
| GOOG-DOJ-09915523 |
| GOOG-DOJ-09916352 |
| GOOG-DOJ-09948715 |
| GOOG-DOJ-09948834 |
| GOOG-DOJ-10167174 |
| GOOG-DOJ-10167174-R |
| GOOG-DOJ-10254419 |
| GOOG-DOJ-10274484 |
| GOOG-DOJ-10286091 |
| GOOG-DOJ-10287547 |
| GOOG-DOJ-10297918 |
| GOOG-DOJ-10300342 |
| GOOG-DOJ-10306693 |
| GOOG-DOJ-10306852 |
| GOOG-DOJ-10310183 |
| GOOG-DOJ-10311281 |
| GOOG-DOJ-10312790 |
| GOOG-DOJ-10323542 |
| GOOG-DOJ-10324231 |
| GOOG-DOJ-10413224 |
| GOOG-DOJ-10414858 |
| GOOG-DOJ-10415922 |
| GOOG-DOJ-10420172 |
| GOOG-DOJ-10423419 |
| GOOG-DOJ-10423549 |
| GOOG-DOJ-10519181 |
| GOOG-DOJ-10522889 |
| GOOG-DOJ-10548125 |
| GOOG-DOJ-10570181 |
| GOOG-DOJ-10572595 |
| GOOG-DOJ-10577652 |
| GOOG-DOJ-10590974 |
| GOOG-DOJ-10632885 |
| GOOG-DOJ-10635836 |
| GOOG-DOJ-10640239 |
| GOOG-DOJ-10654373 |
| GOOG-DOJ-10660148 |
| GOOG-DOJ-10664747 |
| GOOG-DOJ-10670577 |
| GOOG-DOJ-10670767 |
| GOOG-DOJ-10708472 |
| GOOG-DOJ-10715816 |

| DOCID |
| --- |
| GOOG-DOJ-10715943 |
| GOOG-DOJ-10733927 |
| GOOG-DOJ-10736364 |
| GOOG-DOJ-10806862 |
| GOOG-DOJ-10861713 |
| GOOG-DOJ-10901921 |
| GOOG-DOJ-10915068 |
| GOOG-DOJ-10915097 |
| GOOG-DOJ-10916003 |
| GOOG-DOJ-10916329 |
| GOOG-DOJ-10923136 |
| GOOG-DOJ-10924052 |
| GOOG-DOJ-10924270 |
| GOOG-DOJ-10924698 |
| GOOG-DOJ-10924738 |
| GOOG-DOJ-10924864 |
| GOOG-DOJ-10925008 |
| GOOG-DOJ-10951539 |
| GOOG-DOJ-10952523 |
| GOOG-DOJ-10956926 |
| GOOG-DOJ-10957232 |
| GOOG-DOJ-10957546 |
| GOOG-DOJ-10957595 |
| GOOG-DOJ-10958075 |
| GOOG-DOJ-10958746 |
| GOOG-DOJ-10959596 |
| GOOG-DOJ-11027711 |
| GOOG-DOJ-11127225 |
| GOOG-DOJ-11127232 |
| GOOG-DOJ-11127242 |
| GOOG-DOJ-11128764 |
| GOOG-DOJ-11137856 |
| GOOG-DOJ-11147504 |
| GOOG-DOJ-11173985 |
| GOOG-DOJ-11247631 |
| GOOG-DOJ-11272634 |
| GOOG-DOJ-11291805 |
| GOOG-DOJ-11347857 |
| GOOG-DOJ-11356471 |
| GOOG-DOJ-11357154 |
| GOOG-DOJ-11357824 |
| GOOG-DOJ-11357993 |

| DOCID |
| --- |
| GOOG-DOJ-11358508 |
| GOOG-DOJ-11363913 |
| GOOG-DOJ-11391805 |
| GOOG-DOJ-11545311 |
| GOOG-DOJ-11595825 |
| GOOG-DOJ-11667230 |
| GOOG-DOJ-11667926 |
| GOOG-DOJ-11692120 |
| GOOG-DOJ-11697964 |
| GOOG-DOJ-11698389 |
| GOOG-DOJ-11699411 |
| GOOG-DOJ-11699467 |
| GOOG-DOJ-11726308 |
| GOOG-DOJ-11729166 |
| GOOG-DOJ-11733358 |
| GOOG-DOJ-11733552 |
| GOOG-DOJ-11736427 |
| GOOG-DOJ-11753371 |
| GOOG-DOJ-11757306 |
| GOOG-DOJ-11765922 |
| GOOG-DOJ-11766640 |
| GOOG-DOJ-11770230 |
| GOOG-DOJ-11770718 |
| GOOG-DOJ-11771650 |
| GOOG-DOJ-11772171 |
| GOOG-DOJ-11774982 |
| GOOG-DOJ-11778459 |
| GOOG-DOJ-11780465 |
| GOOG-DOJ-11781035 |
| GOOG-DOJ-11781357 |
| GOOG-DOJ-11781854 |
| GOOG-DOJ-11781965 |
| GOOG-DOJ-11781978 |
| GOOG-DOJ-11782555 |
| GOOG-DOJ-11782610 |
| GOOG-DOJ-11782896 |
| GOOG-DOJ-11782962 |
| GOOG-DOJ-11783088 |
| GOOG-DOJ-11785945 |
| GOOG-DOJ-11787993 |
| GOOG-DOJ-11788508 |
| GOOG-DOJ-11788944 |

| DOCID |
| --- |
| GOOG-DOJ-11790760 |
| GOOG-DOJ-11790760-R |
| GOOG-DOJ-11794721 |
| GOOG-DOJ-11795442 |
| GOOG-DOJ-11829472 |
| GOOG-DOJ-11832259 |
| GOOG-DOJ-11844926 |
| GOOG-DOJ-11844938 |
| GOOG-DOJ-11844951 |
| GOOG-DOJ-11862779 |
| GOOG-DOJ-11863684 |
| GOOG-DOJ-11885541 |
| GOOG-DOJ-11891036 |
| GOOG-DOJ-11899123 |
| GOOG-DOJ-11916997 |
| GOOG-DOJ-12038253 |
| GOOG-DOJ-12046924 |
| GOOG-DOJ-12058055 |
| GOOG-DOJ-12059137 |
| GOOG-DOJ-12059584 |
| GOOG-DOJ-12059682 |
| GOOG-DOJ-12069332 |
| GOOG-DOJ-12071464 |
| GOOG-DOJ-12073740 |
| GOOG-DOJ-12079215 |
| GOOG-DOJ-12086154 |
| GOOG-DOJ-12094519 |
| GOOG-DOJ-12112128 |
| GOOG-DOJ-12118300 |
| GOOG-DOJ-12119445 |
| GOOG-DOJ-12408302 |
| GOOG-DOJ-12443562 |
| GOOG-DOJ-12485487 |
| GOOG-DOJ-12485597 |
| GOOG-DOJ-12487206 |
| GOOG-DOJ-12488246 |
| GOOG-DOJ-12508183 |
| GOOG-DOJ-12508977 |
| GOOG-DOJ-12522694 |
| GOOG-DOJ-12524007 |
| GOOG-DOJ-12543230 |
| GOOG-DOJ-12600084 |

| DOCID |
| --- |
| GOOG-DOJ-12634156 |
| GOOG-DOJ-12693452 |
| GOOG-DOJ-12700111 |
| GOOG-DOJ-12700489 |
| GOOG-DOJ-12711806 |
| GOOG-DOJ-12712254 |
| GOOG-DOJ-12713277 |
| GOOG-DOJ-12713589 |
| GOOG-DOJ-12760047 |
| GOOG-DOJ-12760173 |
| GOOG-DOJ-12760200 |
| GOOG-DOJ-12760399 |
| GOOG-DOJ-12763177 |
| GOOG-DOJ-12763609 |
| GOOG-DOJ-12763962 |
| GOOG-DOJ-12766753 |
| GOOG-DOJ-12771557 |
| GOOG-DOJ-12782281 |
| GOOG-DOJ-12806998 |
| GOOG-DOJ-12848608 |
| GOOG-DOJ-12863194 |
| GOOG-DOJ-12863196 |
| GOOG-DOJ-12863199 |
| GOOG-DOJ-12865708 |
| GOOG-DOJ-12866023-R |
| GOOG-DOJ-12866333 |
| GOOG-DOJ-12871489 |
| GOOG-DOJ-12872984 |
| GOOG-DOJ-12921672 |
| GOOG-DOJ-12946953 |
| GOOG-DOJ-12947505 |
| GOOG-DOJ-12948968 |
| GOOG-DOJ-12948970 |
| GOOG-DOJ-12949396 |
| GOOG-DOJ-13137835 |
| GOOG-DOJ-13197448 |
| GOOG-DOJ-13199584 |
| GOOG-DOJ-13199952 |
| GOOG-DOJ-13200335 |
| GOOG-DOJ-13200480 |
| GOOG-DOJ-13200998 |
| GOOG-DOJ-13202080 |

| DOCID |
| --- |
| GOOG-DOJ-13202659 |
| GOOG-DOJ-13203643 |
| GOOG-DOJ-13204020 |
| GOOG-DOJ-13204134 |
| GOOG-DOJ-13204182 |
| GOOG-DOJ-13204218 |
| GOOG-DOJ-13205363 |
| GOOG-DOJ-13205616 |
| GOOG-DOJ-13205791 |
| GOOG-DOJ-13205869 |
| GOOG-DOJ-13206713 |
| GOOG-DOJ-13206850 |
| GOOG-DOJ-13207729 |
| GOOG-DOJ-13207875 |
| GOOG-DOJ-13208074 |
| GOOG-DOJ-13208205 |
| GOOG-DOJ-13208294 |
| GOOG-DOJ-13208758 |
| GOOG-DOJ-13208800 |
| GOOG-DOJ-13209407 |
| GOOG-DOJ-13211241 |
| GOOG-DOJ-13212948 |
| GOOG-DOJ-13217538 |
| GOOG-DOJ-13217704 |
| GOOG-DOJ-13218079 |
| GOOG-DOJ-13221355 |
| GOOG-DOJ-13226855 |
| GOOG-DOJ-13227256 |
| GOOG-DOJ-13228856 |
| GOOG-DOJ-13230752 |
| GOOG-DOJ-13232351 |
| GOOG-DOJ-13232466 |
| GOOG-DOJ-13235100 |
| GOOG-DOJ-13235212 |
| GOOG-DOJ-13235212-R |
| GOOG-DOJ-13235212-RR |
| GOOG-DOJ-13252093 |
| GOOG-DOJ-13257712 |
| GOOG-DOJ-13273702 |
| GOOG-DOJ-13279656 |
| GOOG-DOJ-13284614 |
| GOOG-DOJ-13295626 |

| DOCID |
| --- |
| GOOG-DOJ-13306010 |
| GOOG-DOJ-13319804 |
| GOOG-DOJ-13322100 |
| GOOG-DOJ-13327379 |
| GOOG-DOJ-13335139 |
| GOOG-DOJ-13335176 |
| GOOG-DOJ-13338179 |
| GOOG-DOJ-13338966 |
| GOOG-DOJ-13341369 |
| GOOG-DOJ-13351316 |
| GOOG-DOJ-13351748 |
| GOOG-DOJ-13362240 |
| GOOG-DOJ-13364449 |
| GOOG-DOJ-13365914 |
| GOOG-DOJ-13366131 |
| GOOG-DOJ-13366264 |
| GOOG-DOJ-13368771 |
| GOOG-DOJ-13370190 |
| GOOG-DOJ-13370437 |
| GOOG-DOJ-13370838 |
| GOOG-DOJ-13371144 |
| GOOG-DOJ-13373792 |
| GOOG-DOJ-13373804 |
| GOOG-DOJ-13373841 |
| GOOG-DOJ-13374594 |
| GOOG-DOJ-13375428 |
| GOOG-DOJ-13380625 |
| GOOG-DOJ-13380647 |
| GOOG-DOJ-13380776 |
| GOOG-DOJ-13384072 |
| GOOG-DOJ-13384076 |
| GOOG-DOJ-13384175 |
| GOOG-DOJ-13384186 |
| GOOG-DOJ-13385600 |
| GOOG-DOJ-13390327 |
| GOOG-DOJ-13390679 |
| GOOG-DOJ-13392639 |
| GOOG-DOJ-13395795 |
| GOOG-DOJ-13399532 |
| GOOG-DOJ-13402499 |
| GOOG-DOJ-13405099 |
| GOOG-DOJ-13408799 |

| DOCID |
| --- |
| GOOG-DOJ-13413652 |
| GOOG-DOJ-13415099-R |
| GOOG-DOJ-13416171 |
| GOOG-DOJ-13463734 |
| GOOG-DOJ-13463955 |
| GOOG-DOJ-13466638 |
| GOOG-DOJ-13469175 |
| GOOG-DOJ-13472672 |
| GOOG-DOJ-13473102 |
| GOOG-DOJ-13475615 |
| GOOG-DOJ-13480316 |
| GOOG-DOJ-13480672 |
| GOOG-DOJ-13489092 |
| GOOG-DOJ-13489876 |
| GOOG-DOJ-13495981 |
| GOOG-DOJ-13499783 |
| GOOG-DOJ-13499785 |
| GOOG-DOJ-13500847 |
| GOOG-DOJ-13500999 |
| GOOG-DOJ-13501237 |
| GOOG-DOJ-13502570 |
| GOOG-DOJ-13502575 |
| GOOG-DOJ-13510349 |
| GOOG-DOJ-13510413 |
| GOOG-DOJ-13511957 |
| GOOG-DOJ-13518329 |
| GOOG-DOJ-13519344 |
| GOOG-DOJ-13521136 |
| GOOG-DOJ-13525193 |
| GOOG-DOJ-13545430 |
| GOOG-DOJ-13545621 |
| GOOG-DOJ-13545651 |
| GOOG-DOJ-13545678 |
| GOOG-DOJ-13545798 |
| GOOG-DOJ-13546142 |
| GOOG-DOJ-13549661 |
| GOOG-DOJ-13550066 |
| GOOG-DOJ-13550069 |
| GOOG-DOJ-13550075 |
| GOOG-DOJ-13552077 |
| GOOG-DOJ-13557023 |
| GOOG-DOJ-13561674 |

| DOCID |
| --- |
| GOOG-DOJ-13564416 |
| GOOG-DOJ-13579782 |
| GOOG-DOJ-13588416 |
| GOOG-DOJ-13593254 |
| GOOG-DOJ-13595374 |
| GOOG-DOJ-13596560 |
| GOOG-DOJ-13596590 |
| GOOG-DOJ-13596644 |
| GOOG-DOJ-13604747 |
| GOOG-DOJ-13605152 |
| GOOG-DOJ-13605462 |
| GOOG-DOJ-13614124 |
| GOOG-DOJ-13615208 |
| GOOG-DOJ-13619370 |
| GOOG-DOJ-13625417 |
| GOOG-DOJ-13627809 |
| GOOG-DOJ-13630228 |
| GOOG-DOJ-13925777 |
| GOOG-DOJ-13926006 |
| GOOG-DOJ-13927223 |
| GOOG-DOJ-13927687 |
| GOOG-DOJ-13932381 |
| GOOG-DOJ-13932386 |
| GOOG-DOJ-13934910 |
| GOOG-DOJ-13949282 |
| GOOG-DOJ-13952875 |
| GOOG-DOJ-13957693 |
| GOOG-DOJ-13979867 |
| GOOG-DOJ-14011866 |
| GOOG-DOJ-14024199 |
| GOOG-DOJ-14030559 |
| GOOG-DOJ-14037556 |
| GOOG-DOJ-14045067 |
| GOOG-DOJ-14143274 |
| GOOG-DOJ-14147917 |
| GOOG-DOJ-14151510 |
| GOOG-DOJ-14156057 |
| GOOG-DOJ-14158254 |
| GOOG-DOJ-14158930 |
| GOOG-DOJ-14256394 |
| GOOG-DOJ-14257029 |
| GOOG-DOJ-14260375 |

| DOCID |
|-------|
| GOOG-DOJ-14298902 |
| GOOG-DOJ-14301936 |
| GOOG-DOJ-14310420 |
| GOOG-DOJ-14313093 |
| GOOG-DOJ-14368357 |
| GOOG-DOJ-14370087 |
| GOOG-DOJ-14380561 |
| GOOG-DOJ-14380845 |
| GOOG-DOJ-14381124 |
| GOOG-DOJ-14381134 |
| GOOG-DOJ-14395791 |
| GOOG-DOJ-14398809 |
| GOOG-DOJ-14422334 |
| GOOG-DOJ-14431523 |
| GOOG-DOJ-14432746 |
| GOOG-DOJ-14452226 |
| GOOG-DOJ-14458165 |
| GOOG-DOJ-14472991 |
| GOOG-DOJ-14495147 |
| GOOG-DOJ-14496804 |
| GOOG-DOJ-14507818 |
| GOOG-DOJ-14511188 |
| GOOG-DOJ-14516983 |
| GOOG-DOJ-14524624 |
| GOOG-DOJ-14544743 |
| GOOG-DOJ-14549757 |
| GOOG-DOJ-14550102 |
| GOOG-DOJ-14556699 |
| GOOG-DOJ-14557488 |
| GOOG-DOJ-14566285 |
| GOOG-DOJ-14572216 |
| GOOG-DOJ-14656226 |
| GOOG-DOJ-14663359 |
| GOOG-DOJ-14714713 |
| GOOG-DOJ-14717196 |
| GOOG-DOJ-14718212 |
| GOOG-DOJ-14718271 |
| GOOG-DOJ-14718285 |
| GOOG-DOJ-14718299 |
| GOOG-DOJ-14718514 |
| GOOG-DOJ-14730039 |
| GOOG-DOJ-14734909 |

| DOCID |
| --- |
| GOOG-DOJ-14736046 |
| GOOG-DOJ-14736423 |
| GOOG-DOJ-14952787 |
| GOOG-DOJ-14963631 |
| GOOG-DOJ-15003974 |
| GOOG-DOJ-15006599 |
| GOOG-DOJ-15019260 |
| GOOG-DOJ-15022605 |
| GOOG-DOJ-15025625 |
| GOOG-DOJ-15031998 |
| GOOG-DOJ-15068390 |
| GOOG-DOJ-15076216 |
| GOOG-DOJ-15076623 |
| GOOG-DOJ-15080464 |
| GOOG-DOJ-15081571 |
| GOOG-DOJ-15081577 |
| GOOG-DOJ-15081872 |
| GOOG-DOJ-15113568 |
| GOOG-DOJ-15115878 |
| GOOG-DOJ-15119015 |
| GOOG-DOJ-15123582 |
| GOOG-DOJ-15127544 |
| GOOG-DOJ-15130321 |
| GOOG-DOJ-15131595 |
| GOOG-DOJ-15132861 |
| GOOG-DOJ-15140608 |
| GOOG-DOJ-15145445 |
| GOOG-DOJ-15151724 |
| GOOG-DOJ-15152312 |
| GOOG-DOJ-15159990 |
| GOOG-DOJ-15177119 |
| GOOG-DOJ-15189434 |
| GOOG-DOJ-15193213 |
| GOOG-DOJ-15194720 |
| GOOG-DOJ-15204429 |
| GOOG-DOJ-15208416 |
| GOOG-DOJ-15214159 |
| GOOG-DOJ-15222374 |
| GOOG-DOJ-15227171 |
| GOOG-DOJ-15232606 |
| GOOG-DOJ-15249114 |
| GOOG-DOJ-15254730 |

| DOCID |
| --- |
| GOOG-DOJ-15264552 |
| GOOG-DOJ-15266273 |
| GOOG-DOJ-15278966 |
| GOOG-DOJ-15307163 |
| GOOG-DOJ-15364548 |
| GOOG-DOJ-15389438 |
| GOOG-DOJ-15407321 |
| GOOG-DOJ-15416614 |
| GOOG-DOJ-15418378 |
| GOOG-DOJ-15418381 |
| GOOG-DOJ-15420444 |
| GOOG-DOJ-15425488 |
| GOOG-DOJ-15426397 |
| GOOG-DOJ-15427640 |
| GOOG-DOJ-15427800 |
| GOOG-DOJ-15428154 |
| GOOG-DOJ-15431058 |
| GOOG-DOJ-15431891 |
| GOOG-DOJ-15432462 |
| GOOG-DOJ-15432707 |
| GOOG-DOJ-15433447 |
| GOOG-DOJ-15444977 |
| GOOG-DOJ-15445619 |
| GOOG-DOJ-15447020 |
| GOOG-DOJ-15472232 |
| GOOG-DOJ-15600216 |
| GOOG-DOJ-15601956 |
| GOOG-DOJ-15621015 |
| GOOG-DOJ-15631800 |
| GOOG-DOJ-15637938 |
| GOOG-DOJ-15641028 |
| GOOG-DOJ-15717697 |
| GOOG-DOJ-15717701 |
| GOOG-DOJ-15718998 |
| GOOG-DOJ-15730729 |
| GOOG-DOJ-15743853 |
| GOOG-DOJ-15768395 |
| GOOG-DOJ-15772342 |
| GOOG-DOJ-15772422-R |
| GOOG-DOJ-15779711 |
| GOOG-DOJ-15828234 |
| GOOG-DOJ-26796729 |

| DOCID |
| --- |
| GOOG-DOJ-27577927 |
| GOOG-DOJ-27766246 |
| GOOG-DOJ-27767834 |
| GOOG-DOJ-27774051 |
| GOOG-DOJ-27803505 |
| GOOG-DOJ-27803533 |
| GOOG-DOJ-27804205 |
| GOOG-DOJ-28339653 |
| GOOG-DOJ-28365982 |
| GOOG-DOJ-28420044 |
| GOOG-DOJ-28486152 |
| GOOG-DOJ-28500657-R |
| GOOG-DOJ-28501644-R |
| GOOG-DOJ-28501644-R2 |
| GOOG-DOJ-28502334 |
| GOOG-DOJ-29389832 |
| GOOG-DOJ-29478523 |
| GOOG-DOJ-29625549 |
| GOOG-DOJ-29632965-R |
| GOOG-DOJ-29731245 |
| GOOG-DOJ-29803801 |
| GOOG-DOJ-30153103 |
| GOOG-DOJ-32034896 |
| GOOG-DOJ-32049771 |
| GOOG-DOJ-32061391 |
| GOOG-DOJ-32223434 |
| GOOG-DOJ-32223507 |
| GOOG-DOJ-32251310 |
| GOOG-DOJ-32261273 |
| GOOG-DOJ-32276961 |
| GOOG-DOJ-32284360 |
| GOOG-DOJ-32303873 |
| GOOG-DOJ-32327167 |
| GOOG-DOJ-32549559 |
| GOOG-DOJ-32556896 |
| GOOG-DOJ-AT-00037032 |
| GOOG-DOJ-AT-00055901 |
| GOOG-DOJ-AT-00060011 |
| GOOG-DOJ-AT-00086242 |
| GOOG-DOJ-AT-00095374 |
| GOOG-DOJ-AT-00164343 |
| GOOG-DOJ-AT-00211034 |

| DOCID |
| --- |
| GOOG-DOJ-AT-00212946 |
| GOOG-DOJ-AT-00216414 |
| GOOG-DOJ-AT-00245254 |
| GOOG-DOJ-AT-00292252 |
| GOOG-DOJ-AT-00312340 |
| GOOG-DOJ-AT-00330626 |
| GOOG-DOJ-AT-00351599 |
| GOOG-DOJ-AT-00566873 |
| GOOG-DOJ-AT-00566912 |
| GOOG-DOJ-AT-00568035 |
| GOOG-DOJ-AT-00568088 |
| GOOG-DOJ-AT-00568160 |
| GOOG-DOJ-AT-00569936 |
| GOOG-DOJ-AT-00569945 |
| GOOG-DOJ-AT-00570631 |
| GOOG-DOJ-AT-00571311 |
| GOOG-DOJ-AT-00573492 |
| GOOG-DOJ-AT-00574271 |
| GOOG-DOJ-AT-00576527 |
| GOOG-DOJ-AT-00578624 |
| GOOG-DOJ-AT-00581461 |
| GOOG-DOJ-AT-00581812 |
| GOOG-DOJ-AT-00588455 |
| GOOG-DOJ-AT-00593475 |
| GOOG-DOJ-AT-00594244 |
| GOOG-DOJ-AT-00597161 |
| GOOG-DOJ-AT-00598634 |
| GOOG-DOJ-AT-00599602 |
| GOOG-DOJ-AT-00620243 |
| GOOG-DOJ-AT-00655825 |
| GOOG-DOJ-AT-00832761 |
| GOOG-DOJ-AT-00858505 |
| GOOG-DOJ-AT-01006753 |
| GOOG-DOJ-AT-01019313 |
| GOOG-DOJ-AT-01019322 |
| GOOG-DOJ-AT-01019334-R |
| GOOG-DOJ-AT-01019339-R |
| GOOG-DOJ-AT-01019345-R |
| GOOG-DOJ-AT-01019351-R |
| GOOG-DOJ-AT-01019357-R |
| GOOG-DOJ-AT-01019364-R |
| GOOG-DOJ-AT-01019370-R |

| DOCID |
| --- |
| GOOG-DOJ-AT-01019376-R |
| GOOG-DOJ-AT-01019383-R |
| GOOG-DOJ-AT-01019390-R |
| GOOG-DOJ-AT-01019397-R |
| GOOG-DOJ-AT-01019411-R |
| GOOG-DOJ-AT-01019420-R |
| GOOG-DOJ-AT-01019429-R |
| GOOG-DOJ-AT-01019439-R |
| GOOG-DOJ-AT-01019447-R |
| GOOG-DOJ-AT-01019455-R |
| GOOG-DOJ-AT-01019463 |
| GOOG-DOJ-AT-01019463-R |
| GOOG-DOJ-AT-01027937 |
| GOOG-DOJ-AT-01033317 |
| GOOG-DOJ-AT-01045431 |
| GOOG-DOJ-AT-01112130 |
| GOOG-DOJ-AT-01130332 |
| GOOG-DOJ-AT-01130391 |
| GOOG-DOJ-AT-01451479 |
| GOOG-DOJ-AT-01511990 |
| GOOG-DOJ-AT-01649832 |
| GOOG-DOJ-AT-01661995 |
| GOOG-DOJ-AT-01680260 |
| GOOG-DOJ-AT-01680301 |
| GOOG-DOJ-AT-01680360 |
| GOOG-DOJ-AT-01816018 |
| GOOG-DOJ-AT-01843288 |
| GOOG-DOJ-AT-01901429 |
| GOOG-DOJ-AT-01901774 |
| GOOG-DOJ-AT-01914586 |
| GOOG-DOJ-AT-02044582 |
| GOOG-DOJ-AT-02096294 |
| GOOG-DOJ-AT-02096475 |
| GOOG-DOJ-AT-02096733 |
| GOOG-DOJ-AT-02096796 |
| GOOG-DOJ-AT-02113022-R |
| GOOG-DOJ-AT-02115955 |
| GOOG-DOJ-AT-02139901 |
| GOOG-DOJ-AT-02149797 |
| GOOG-DOJ-AT-02160057 |
| GOOG-DOJ-AT-02199478 |
| GOOG-DOJ-AT-02225544 |

| DOCID |
| --- |
| GOOG-DOJ-AT-02226696 |
| GOOG-DOJ-AT-02228824 |
| GOOG-DOJ-AT-02255861 |
| GOOG-DOJ-AT-02275958 |
| GOOG-DOJ-AT-02301558 |
| GOOG-DOJ-AT-02307442 |
| GOOG-DOJ-AT-02321586 |
| GOOG-DOJ-AT-02324779 |
| GOOG-DOJ-AT-02325870 |
| GOOG-DOJ-AT-02326002 |
| GOOG-DOJ-AT-02424734 |
| GOOG-DOJ-AT-02427435 |
| GOOG-DOJ-AT-02433387 |
| GOOG-DOJ-AT-02442921 |
| GOOG-DOJ-AT-02467209 |
| GOOG-DOJ-AT-02471119 |
| GOOG-DOJ-AT-02480338 |
| GOOG-DOJ-AT-02480384 |
| GOOG-DOJ-AT-02512856 |
| GOOG-DOJ-AT-02512863 |
| GOOG-DOJ-AT-02513321 |
| GOOG-DOJ-AT-02517083 |
| GOOG-DOJ-AT-02639476 |
| GOOG-DOJ-AT-02640072 |
| GOOG-DOJ-AT-02643272 |
| GOOG-DOJ-AT-02645470 |
| GOOG-DOJ-AT-02645766 |
| GOOG-DOJ-AT-02645892 |
| GOOG-DOJ-AT-02647839 |
| GOOG-DOJ-AT-02647850 |
| GOOG-DOJ-AT-02649859 |
| GOOG-DOJ-AT-02649868 |
| GOOG-DOJ-AT-02649870 |
| GOOG-TEX-00000494 |
| GOOG-TEX-00000500 |
| GOOG-TEX-00000611 |
| GOOG-TEX-00000646 |
| GOOG-TEX-00003028 |
| GOOG-TEX-00034464 |
| GOOG-TEX-00036144 |
| GOOG-TEX-00036879 |
| GOOG-TEX-00037330 |

| DOCID |
| --- |
| GOOG-TEX-00040681 |
| GOOG-TEX-00041283 |
| GOOG-TEX-00044372 |
| GOOG-TEX-00046730 |
| GOOG-TEX-00048091 |
| GOOG-TEX-00059450 |
| GOOG-TEX-00069151 |
| GOOG-TEX-00069680 |
| GOOG-TEX-00070498 |
| GOOG-TEX-00071949 |
| GOOG-TEX-00078201 |
| GOOG-TEX-00082536 |
| GOOG-TEX-00083665 |
| GOOG-TEX-00084860 |
| GOOG-TEX-00084919 |
| GOOG-TEX-00085406 |
| GOOG-TEX-00085432 |
| GOOG-TEX-00085512 |
| GOOG-TEX-00089228 |
| GOOG-TEX-00089237 |
| GOOG-TEX-00089986 |
| GOOG-TEX-00090751 |
| GOOG-TEX-00090882 |
| GOOG-TEX-00090961 |
| GOOG-TEX-00090969 |
| GOOG-TEX-00091164 |
| GOOG-TEX-00091454 |
| GOOG-TEX-00093059 |
| GOOG-TEX-00093228 |
| GOOG-TEX-00093241 |
| GOOG-TEX-00093279 |
| GOOG-TEX-00093715 |
| GOOG-TEX-00093922 |
| GOOG-TEX-00093935 |
| GOOG-TEX-00094170 |
| GOOG-TEX-00094226 |
| GOOG-TEX-00094304 |
| GOOG-TEX-00094519 |
| GOOG-TEX-00094890 |
| GOOG-TEX-00097138 |
| GOOG-TEX-00097788 |
| GOOG-TEX-00099716 |

| DOCID |
| --- |
| GOOG-TEX-00101316 |
| GOOG-TEX-00101703 |
| GOOG-TEX-00103579 |
| GOOG-TEX-00104407 |
| GOOG-TEX-00104467 |
| GOOG-TEX-00104493 |
| GOOG-TEX-00104622 |
| GOOG-TEX-00104666 |
| GOOG-TEX-00105594 |
| GOOG-TEX-00106259 |
| GOOG-TEX-00106310 |
| GOOG-TEX-00109627 |
| GOOG-TEX-00109645 |
| GOOG-TEX-00110023 |
| GOOG-TEX-00116043 |
| GOOG-TEX-00117392 |
| GOOG-TEX-00118107 |
| GOOG-TEX-00118526 |
| GOOG-TEX-00119423 |
| GOOG-TEX-00119569 |
| GOOG-TEX-00119669 |
| GOOG-TEX-00119677 |
| GOOG-TEX-00119696 |
| GOOG-TEX-00119737 |
| GOOG-TEX-00119904 |
| GOOG-TEX-00120929 |
| GOOG-TEX-00121159 |
| GOOG-TEX-00121203 |
| GOOG-TEX-00122285 |
| GOOG-TEX-00122334 |
| GOOG-TEX-00122345 |
| GOOG-TEX-00123015 |
| GOOG-TEX-00123034 |
| GOOG-TEX-00124787 |
| GOOG-TEX-00134732 |
| GOOG-TEX-00139438 |
| GOOG-TEX-00144513 |
| GOOG-TEX-00145163 |
| GOOG-TEX-00157724 |
| GOOG-TEX-00157739 |
| GOOG-TEX-00165716 |
| GOOG-TEX-00167119 |

| DOCID |
| --- |
| GOOG-TEX-00169504 |
| GOOG-TEX-00170149 |
| GOOG-TEX-00209401 |
| GOOG-TEX-00226293 |
| GOOG-TEX-00233802 |
| GOOG-TEX-00264351 |
| GOOG-TEX-00264355 |
| GOOG-TEX-00264386 |
| GOOG-TEX-00309958 |
| GOOG-TEX-00323601 |
| GOOG-TEX-00325891 |
| GOOG-TEX-00327712 |
| GOOG-TEX-00327808 |
| GOOG-TEX-00328216 |
| GOOG-TEX-00335103 |
| GOOG-TEX-00347099 |
| GOOG-TEX-00349161 |
| GOOG-TEX-00374779 |
| GOOG-TEX-00419043 |
| GOOG-TEX-00438280 |
| GOOG-TEX-00439764 |
| GOOG-TEX-00448132 |
| GOOG-TEX-00452857 |
| GOOG-TEX-00473222 |
| GOOG-TEX-00504834 |
| GOOG-TEX-00504927 |
| GOOG-TEX-00529303 |
| GOOG-TEX-00586854 |
| GOOG-TEX-00587234 |
| GOOG-TEX-00588851 |
| GOOG-TEX-00588956 |
| GOOG-TEX-00600559 |
| GOOG-TEX-00635680 |
| GOOG-TEX-00636062 |
| GOOG-TEX-00637393 |
| GOOG-TEX-00637718 |
| GOOG-TEX-00637902 |
| GOOG-TEX-00638079 |
| GOOG-TEX-00638117 |
| GOOG-TEX-00644305 |
| GOOG-TEX-00647507 |
| GOOG-TEX-00677946 |

| DOCID |
| --- |
| GOOG-TEX-00678152 |
| GOOG-TEX-00679604 |
| GOOG-TEX-00679606 |
| GOOG-TEX-00679919 |
| GOOG-TEX-00682269 |
| GOOG-TEX-00697102 |
| GOOG-TEX-00715805 |
| GOOG-TEX-00720264 |
| GOOG-TEX-00720426 |
| GOOG-TEX-00721872 |
| GOOG-TEX-00728057 |
| GOOG-TEX-00729555 |
| GOOG-TEX-00732574 |
| GOOG-TEX-00732918 |
| GOOG-TEX-00738043 |
| GOOG-TEX-00738933 |
| GOOG-TEX-00774747 |
| GOOG-TEX-00775968 |
| GOOG-TEX-00777528 |
| GOOG-TEX-00780272 |
| GOOG-TEX-00782591 |
| GOOG-TEX-00797340 |
| GOOG-TEX-00812799 |
| GOOG-TEX-00828547 |
| GOOG-TEX-00828941 |
| GOOG-TEX-00828947 |
| GOOG-TEX-00830787 |
| GOOG-TEX-00831657 |
| GOOG-TEX-00832685 |
| GOOG-TEX-00834004 |
| GOOG-TEX-00834127 |
| GOOG-TEX-00834742 |
| GOOG-TEX-00840079 |
| GOOG-TEX-00840987 |
| GOOG-TEX-00841213 |
| GOOG-TEX-00841790 |
| GOOG-TEX-00855038 |
| GOOG-TEX-00858434 |
| GOOG-TEX-00873439 |
| GOOG-TEX-00896439 |
| GOOG-TEX-00896613 |
| GOOG-TEX-00897919 |

| DOCID |
|---|
| GOOG-TEX-00905784 |
| GOOG-TEX-00911184 |
| GOOG-TEX-00916992 |
| GOOG-TEX-00917325 |
| GOOG-TEX-00921115 |
| GOOG-TEX-00935262 |
| GOOG-TEX-00935422 |
| GOOG-TEX-00938871 |
| GOOG-TEX-00939527 |
| GOOG-TEX-00966412 |
| GOOG-TEX-00966448 |
| GOOG-TEX-00966829 |
| GOOG-TEX-00967465 |
| GOOG-TEX-00967789 |
| GOOG-TEX-00969653 |
| GOOG-TEX-00970722 |
| GOOG-TEX-00970884 |
| GOOG-TEX-00971129 |
| GOOG-TEX-00971457 |
| GOOG-TEX-00976888 |
| GOOG-TEX-00984224 |
| GOOG-TEX-00984935 |
| GOOG-TEX-01008173 |
| GOOG-TEX-01011316 |
| GOOG-TEX-01011487 |
| GOOG-TEX-01022605 |
| GOOG-TEX-01022767 |
| GOOG-TEX-01079067 |
| GOOG-TEX-01142662 |
| GOOG-TEX-01149571 |
| GOOG-TEX-01149719 |
| GOOG-TEX-01152941 |
| GOOG-TEX-01154251 |
| GOOG-TEX-01155663 |
| GOOG-TEX-01169248 |
| GOOG-TEX-01173104 |
| GOOG-TEX-01177368 |
| GOOG-TEX-01177548 |
| GOOG-TEX-01177648 |
| GOOG-TEX-01182106 |
| GOOG-TEX-01233680 |
| GOOG-TEX-01243936 |

| DOCID |
| --- |
| GOOG-TEX-01259489 |
| UK-CMA-PROD001_00000268 |